UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION
www.flmb.uscourts.gov

In re:

PROGRESSIVE PLUMBING, INC.,                    Case No.: 6:15-bk-07275-KSJ
                                               Chapter 11

PROGRESSIVE SERVICES, LLC, AND
GRACIOUS LIVING DESIGN
CENTER, INC.,                                  Jointly Administered with
                                               Case No.: 6:15-bk-07276-KSJ
        Debtors.                               Case No.: 6:15-bk-07277-KSJ

_____/

### DEBTOR'S POST-CONFIRMATION QUARTERLY OPERATING REPORT FOR THE PERIOD FROM JULY 1, 2019 THROUGH SEPTEMEBER 30, 2019

Progressive Plumbing, Inc., files its Post Confirmation Quarterly Operating report for the period from July 1, 2019 through September 30, 2019 in accordance with the guidelines established by the United States Trustee and F.R.B.P. 2015 in the form attached hereto this 18th day of October 2019.

<div style="margin-left:50%;">

Michael A. Nardella
Michael A. Nardella, Esq.
Florida Bar No. 51265
Nardella & Nardella, PLLC
135 W. Central Blvd., Ste. 300
Orlando, FL 32801
(407) 966-2676
mnardella@nardellalaw.com

Roman V. Hammes
Roman V. Hammes, Esq.
Florida Bar No. 087250
Roman V. Hammes, P.L
135 W. Central Blvd., Ste. 300
Orlando, FL 32801
(407) 650-0003
roman@romanvhammes.com

Attorneys for Debtor

</div>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF _____
### _____ DIVISION

IN RE:    Progressive Plumbing, Inc        }        CASE NUMBER:    6:15-bk-07275-KSJ
                                           }
                                           }
                                           }        JUDGE    Jennemann
                                           }
        DEBTOR.                            }        CHAPTER 11

---

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
**FROM**    7/1/2019    **TO**    9/30/2019

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    10/17/2019

_____
Attorney for Debtor

Debtor's Address
and Phone Number:
1064 W Hwy 50
Clermont, FL  34711

Tel. 352-394-7171

Attorney's Address
and Phone Number:
Michael Nardella
135 W. Central Blvd, Suite  300
Orlando, FL  32801
Bar No.
Tel. 407-966-2676

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | × |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | × |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | × |
| 4. | Is the Debtor current on all post-confirmation plan payments? | × | |
| | | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | × | |
| 2. | Are all premium payments current? | × | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|---|
| TYPE of POLICY | and | CARRIER | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| |
| |
| |
| Estimated Date of Filing the Application for Final Decree: _____ |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __17th__ day of __October__ 20 __19__.

Debtor's Signature

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 2**

### CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| Case Name: | Progressive Plumbing, Inc |
| Case Number: | 6:15-bk-07275-KSJ |
| Date of Plan Confirmation: | 06/10/2016 |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | Quarterly | Post Confirmation Total |
|---|---|---|
| 1. **CASH (Beginning of Period)** | $ | $ |
| 2. **INCOME or RECEIPTS during the Period** | $ | $ |

3. **DISBURSEMENTS**                                      (See Attachment)

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | |
| | (i)   U.S. Trustee Quarterly Fees | $ | $ |
| | (ii)  Federal Taxes | | |
| | (iii) State Taxes | | |
| | (iv)  Other Taxes | | |
| b. | **All Other Operating Expenses:** | $ | $ |
| c. | **Plan Payments:** | | |
| | (i)   Administrative Claims | $ | $ |
| | (ii)  Class One | | |
| | (iii) Class Two | | |
| | (iv)  Class Three | | |
| | (v)   Class Four | | |
| | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | $ | $ |

| | Quarterly | Post Confirmation Total |
|---|---|---|
| 1. **CASH (End of Period)** | $ | $ |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter      (See Attachment)

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | | | | |
| Account Number: | | | | |
| Purpose of Account (Operating/Payroll/Tax) | | | | |
| Type of Account (e.g. checking) | | | | |
| | | | | |
| 1.  **Balance per Bank Statement** | | | | |
| 2.  **ADD**:  Deposits not credited | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | | | | |
| 4.  Other Reconciling Items | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | | | | |
| | | | | |

Note:  **Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  **Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

(See Attachment)

| Name of Bank | |
|---|---|
| Account Number | |
| Purpose of Account (Operating/Payroll/Personal) | |
| Type of Account (e.g., Checking) | |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| Quarterly Category | Amount | Post Confirmation Total |
|---|---|---|
| G/L Cash (Beginning Balance) | 1,298,631.24 | 1,761,397.33 |
| | | |
| Income or Receipts | | |
| 7/1/19-7/31/19 | 981,787.58 | 6,359,682.01 |
| 8/1/19-8/31/19 | 859,374.59 | 5,992,286.81 |
| 9/1/19-9/30/19 | 721,432.57 | 6,400,751.92 |
| Total | 2,562,594.74 | 18,297,160.25 |
| | | |
| Disbusements | | |
| (a) Operating Expense (Fees/Taxes) | | |
| US Trustee | (11,900.95) | (125,234.50) |
| Federal Taxes | (135,996.11) | (1,179,150.33) |
| State Taxes | (1,044.45) | (98,657.40) |
| Other Taxes | (9,262.86) | (130,789.17) |
| | (158,204.37) | (1,533,831.40) |
| | | |
| (b) All Other Operating Expenses | (1,872,828.02) | (14,594,912.88) |
| | | |
| (c) Plan Payments | | |
| Class | | |
| 1  First Green Bank Building Loan | (18,206.43) | (218,557.82) |
| 2-3  First Green Bank LOC | (14,735.94) | (172,020.34) |
| 4  IRS Secured | (77,159.56) | (217,286.68) |
| 5  Allied | (29,457.31) | (335,601.43) |
| 6  Cannon (Paid Off) | - | (3,575.18) |
| 7  Marlin (Paid Off) | - | (685.55) |
| 8  PNC (Paid Off) | - | (11,194.56) |
| 9-14  Ford (Paid Off) | - | (18,318.94) |
| 15-18  Nissan (Paid Off) | - | (40,562.40) |
| 22-30  Lake County & Ascot | - | (44,837.78) |
| 37  Leon County | - | (4,813.31) |
| 38  IRS Priority | (115,897.73) | (266,270.31) |
| | (255,456.97) | (1,333,724.30) |
| | | |
| Total Disbursments (Operating & Plan) | (2,286,489.36) | (17,462,468.58) |
| | | |
| G/L Cash (End of period) | 1,574,736.62 | 3,907,062.25 |

| Bank Accounting Information 7/31/19 | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | First Green | First Green | First Green | |
| Account Number: | 7974 | 7982 | 2636 | |
| Purpose of the Account (Operating/Payroll/Tax) | Operating | Payroll | MM | |
| Type of Account (e.g. checking) | Checking | Checking | Account | |
| 1.  Ending Balance per Bank Statement | 385,710.19 | 11,580.68 | 1,250,553.99 | |
| 2.  ADD: Deposits not credited | 78,867.90 | - | - | |
| 3.  SUBTRACT: Outstanding Checks | (31,251.04) | - | - | |
| 4.  Other Reconciling Items | - | - | - | |
| 5.  Month End Balance (Must Agree with Books) | 433,327.05 | 11,580.68 | 1,250,553.99 | |

| Report selection: | Bank account code: | 1026 |
|---|---|---|

# Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

**Bank account:** 1026 FGB Operating
**G/L account:** 00-1026 Cash FGB Operating
**Bank statement reconciliation as of:** 07/31/19
**Opening statement balance:** 236,691.95

Additions:

*Cleared deposits:*

| Date | Check No. | Description | Amount |
|---|---|---|---|
| 06/25/19 | FGBOP | AR Cash Receipts / Adjustments | 2,660.00 |
| 06/26/19 | FGBOP | AR Cash Receipts / Adjustments | 11,700.00 |
| 07/01/19 | FGBOP | AR Cash Receipts / Adjustments | 89,085.06 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 63,675.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 1,350.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 400.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 525.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 475.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 900.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 475.00 |
| 07/02/19 | FGBOP | AR Cash Receipts / Adjustments | 900.00 |
| 07/03/19 | FGBOP | AR Cash Receipts / Adjustments | 29,863.20 |
| 07/12/19 | WIRE  77 | Transfer to Operating Account | 30,000.00 |
| 07/15/19 | FGBOP | AR Cash Receipts / Adjustments | 575.00 |
| 07/15/19 | FGBOP | AR Cash Receipts / Adjustments | 1,800.00 |
| 07/15/19 | FGBOP | AR Cash Receipts / Adjustments | 54,328.90 |
| 07/15/19 | FGBOP | AR Cash Receipts / Adjustments | 425.00 |
| 07/15/19 | FGBOP | AR Cash Receipts / Adjustments | 916.88 |
| 07/15/19 | RFGBOP | AR Cash Receipts / Adjustments | -916.88 |
| 07/15/19 | FGBOP | AR Cash Receipts / Adjustments | 916.88 |
| 07/17/19 | FGBOP | AR Cash Receipts / Adjustments | 25,236.90 |
| 07/18/19 | FGBOP | AR Cash Receipts / Adjustments | 14,072.04 |
| 07/18/19 | FGBOP | AR Cash Receipts / Adjustments | 82,086.00 |
| 07/19/19 | WIRE  78 | Transfer to Operating | 100,000.00 |
| 07/22/19 | FGBOP | AR Cash Receipts / Adjustments | 33,183.00 |
| 07/25/19 | FGBOP | AR Cash Receipts / Adjustments | 361,741.24 |
| 07/26/19 | FGBOP | AR Cash Receipts / Adjustments | 1,251.22 |
| 07/26/19 | FGBOP | AR Cash Receipts / Adjustments | 5,459.40 |
| 07/26/19 | FGBOP | AR Cash Receipts / Adjustments | 50,651.71 |
| 07/26/19 | FGBOP | AR Cash Receipts / Adjustments | 1,470.82 |
| 07/30/19 | FGBOP | AR Cash Receipts / Adjustments | 154,762.65 |

| | Total cleared deposits: | 31 cleared items | 1,119,969.02 |
|---|---|---|---|
| | Total additional transactions: | 0 additions | 0.00 |
| | **Total additions:** | **31 items** | **1,119,969.02** |

Subtractions:

**Progressive Plumbing, Inc.**
**Detail Bank Reconciliation Listing**

*Cleared checks:*

| Check No. | Date | Reference | Description | Type | Cleared | Account | Amount |
|---|---|---|---|---|---|---|---|
| 8288 | 05/22/19 | POW001 | PowerOne | Check | | | 35.90 |
| 8311 | 06/01/19 | AWI001 | Allied World Insurance Company | Check | | | 7,885.67 |
| 8312 | 06/01/19 | AWI002 | Allied World Insurance Company | Check | | | 1,933.41 |
| 8320 | 06/01/19 | PIO001 | Pioneer Janitorial Service | Check | | | 58.85 |
| 8385 | 06/21/19 | UNI001 | United Firestop | Check | | | 4,677.74 |
| 8391 | 06/26/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 11,082.83 |
| 8392 | 06/26/19 | HUG001 | Hughes Supply | Check | | | 11,000.38 |
| 8394 | 06/26/19 | UNI001 | United Firestop | Check | | | 1,181.47 |
| 8397 | 06/27/19 | BRI001 | Bright House Network Business | Check | | | 294.98 |
| 8398 | 06/27/19 | CAN001 | Canon Financial Services, Inc | Check | | | 204.67 |
| 8399 | 06/27/19 | FLO001 | Florida Drafting Group, Inc | Check | | | 2,900.00 |
| 8401 | 06/27/19 | NAR001 | Nardella & Nardella PLLC | Check | | | 3,675.30 |
| 8403 | 06/27/19 | RAW001 | Rawls | Check | | | 4,000.00 |
| 8404 | 06/27/19 | SAS001 | Michael C. Sasso, PA | Check | | | 106.25 |
| 8405 | 06/27/19 | SCH001 | Schmid Properties, LLC | Check | | | 262.50 |
| 8406 | 06/27/19 | SHU001 | Shuffield Lowman | Check | | | 2,935.75 |
| 8407 | 06/27/19 | SKY001 | Skyline Elevators | Check | | | 360.00 |
| 8408 | 06/27/19 | TER001 | Territo Information Systems | Check | | | 2,667.51 |
| 8409 | 06/27/19 | UNI001 | United Firestop | Check | | | 369.00 |
| 8411 | 06/27/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 5,900.78 |
| 8412 | 06/27/19 | HUG001 | Hughes Supply | Check | | | 1,071.65 |
| 8413 | 06/27/19 | SYN001 | Synergy Rents | Check | | | 1,841.28 |
| 8414 | 06/27/19 | UNI001 | United Firestop | Check | | | 1,921.30 |
| 8415 | 06/27/19 | HUG001 | Hughes Supply | Check | | | 8,722.24 |
| 8416 | 06/27/19 | SYN001 | Synergy Rents | Check | | | 2,268.44 |
| 8417 | 06/27/19 | UNI001 | United Firestop | Check | | | 4,528.80 |
| 8418 | 06/27/19 | WIN001 | Winsupply Orlando | Check | | | 12,365.91 |
| 8420 | 06/27/19 | UNI001 | United Firestop | Check | | | 8,674.34 |
| 8421 | 06/27/19 | TLH001 | Taylor Hamilton | Manual check | | | 180.00 |
| 8422 | 06/28/19 | JAO001 | J & A Offshore Services | Check | | | 4,217.73 |
| 8425 | 06/28/19 | LSL001 | LS Lawn Care, LLC | Check | | | 920.00 |
| 8428 | 06/30/19 | LAK001 | Lake County, Tax Collector | Manual check | | | 922.00 |
| 8429 | 07/01/19 | AWI001 | Allied World Insurance Company | Check | | | 7,885.67 |
| 8430 | 07/01/19 | AWI002 | Allied World Insurance Company | Check | | | 1,933.41 |
| 8431 | 07/01/19 | DEP002 | Department of the Treasury | Check | | | 4,127.66 |
| 8432 | 07/01/19 | DEP003 | Department of the Treasury | Check | | | 4,699.32 |
| 8434 | 07/01/19 | FGB001 | First Green Bank Building Loan | Check | | | 6,068.81 |
| 8435 | 07/01/19 | FGB002 | First Green Bank LOC | Check | | | 3,059.02 |
| 8436 | 07/01/19 | FGB003 | First Green Bank LOC PSI | Check | | | 1,852.96 |
| 8438 | 07/01/19 | GMF001 | GM Financial | Check | | | 1,500.00 |
| 8439 | 07/01/19 | IPF001 | IPFS Corporation | Check | | | 13,544.29 |
| 8440 | 07/01/19 | LAW001 | William E Lawson | Check | | | 17,000.00 |
| 8441 | 07/01/19 | RIC001 | Cory Richardson | Check | | | 300.00 |
| 8442 | 07/01/19 | TMS001 | The Main Street America Group | Void check | | | 0.00 |
| 8443 | 07/01/19 | WOL001 | Wolfe & Wallace Properties | Check | | | 1,605.00 |
| 8444 | 07/02/19 | JAO001 | J & A Offshore Services | Check | | | 4,423.63 |
| 8445 | 07/02/19 | LAW003 | William E Lawson II | Check | | | 2,834.00 |
| 8446 | 07/02/19 | PET001 | Petty Cash | Check | | | 400.00 |
| 8447 | 07/08/19 | FED001 | Federal Express | Check | | | 24.98 |
| 8448 | 07/11/19 | CAN001 | Canon Financial Services, Inc | Check | | | 204.67 |
| 8449 | 07/11/19 | CIT001 | City of Clermont | Check | | | 762.20 |
| 8450 | 07/11/19 | DUK001 | Duke Energy | Check | | | 1,668.24 |
| 8451 | 07/11/19 | FLE001 | Fleetmatics | Check | | | 133.22 |
| 8452 | 07/11/19 | HAM001 | Roman V Hammes PL | Check | | | 255.00 |
| 8453 | 07/11/19 | JAO001 | J & A Offshore Services | Check | | | 3,150.00 |
| 8454 | 07/11/19 | PET001 | Petty Cash | Check | | | 200.00 |
| 8455 | 07/11/19 | TER001 | Territo Information Systems | Check | | | 1,552.72 |
| 8456 | 07/11/19 | TLH001 | Taylor Hamilton | Check | | | 188.00 |
| 8457 | 07/11/19 | VER001 | Verizon Wireless | Check | | | 2,139.62 |
| 8458 | 07/11/19 | WBM001 | WB Mason | Check | | | 18.17 |
| 8459 | 07/12/19 | GIR001 | Girl Power 2 Cure | Check | | | 1,045.00 |
| 8460 | 07/12/19 | LAK001 | Lake County, Tax Collector | Check | | | 31.50 |
| 8461 | 07/12/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 63,758.30 |
| 8462 | 07/12/19 | HUG001 | Hughes Supply | Check | | | 594.58 |
| 8463 | 07/12/19 | SYN001 | Synergy Rents | Check | | | 6,075.13 |
| 8464 | 07/12/19 | UNI001 | United Firestop | Check | | | 1,126.35 |
| 8465 | 07/15/19 | HUG001 | Hughes Supply | Void check | | | 0.00 |
| 8466 | 07/15/19 | HUG001 | Hughes Supply | Check | | | 760.95 |
| 8467 | 07/18/19 | CEN002 | Central Florida Expressway | Check | | | 1,000.00 |
| 8468 | 07/18/19 | CIT002 | City of Orlando | Check | | | 117.30 |
| 8469 | 07/18/19 | DEB001 | Debit Card | Check | | | 564.46 |
| 8470 | 07/18/19 | TLH001 | Taylor Hamilton | Check | | | 264.00 |
| 8471 | 07/19/19 | DEP001 | Department of the Treasury | Check | | | 8,232.00 |

# Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8472 | 07/19/19 | JAO001 | J & A Offshore Services | Check | | | | 5,078.57 |
| 8473 | 07/19/19 | LAK002 | Lake Apopka Gas | Check | | | | 37.16 |
| 8474 | 07/19/19 | NAR001 | Nardella & Nardella PLLC | Check | | | | 8,373.37 |
| 8475 | 07/19/19 | PAR001 | Christine Irwin Parrish, P.A. | Check | | | | 35,700.00 |
| 8476 | 07/19/19 | POW001 | PowerOne | Check | | | | 35.90 |
| 8478 | 07/19/19 | SHU001 | Shuffield Lowman | Check | | | | 3,074.12 |
| 8479 | 07/19/19 | SIT001 | Site Storage Inc. | Check | | | | 90.95 |
| 8480 | 07/19/19 | SUN001 | Sunbelt Rentals | Check | | | | 2,879.66 |
| 8481 | 07/19/19 | TER001 | Territo Information Systems | Check | | | | 115.56 |
| 8482 | 07/19/19 | UST001 | US Trustees Payment Center | Check | | | | 11,900.95 |
| 8483 | 07/19/19 | WBM001 | WB Mason | Check | | | | 189.92 |
| 8484 | 07/22/19 | AMA001 | Amazon | Check | | | | 1,634.75 |
| 8485 | 07/22/19 | AUT001 | Autodesk | Check | | | | 200.00 |
| 8486 | 07/22/19 | DEB001 | Debit Card | Check | | | | 718.62 |
| 8487 | 07/25/19 | TLH001 | Taylor Hamilton | Void check | | | | 0.00 |
| 8488 | 07/25/19 | TLH001 | Taylor Hamilton | Check | | | | 96.00 |
| 8489 | 07/25/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | | 64,473.77 |
| 8490 | 07/25/19 | HUG001 | Hughes Supply | Check | | | | 34,638.91 |
| 8491 | 07/25/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | | 14,643.03 |
| 8493 | 07/25/19 | WIN001 | Winsupply Orlando | Check | | | | 9,121.63 |
| 8494 | 07/26/19 | Z88.3 | Z88.3 | Check | | | | 100.00 |
| 8495 | 07/26/19 | ADO001 | Adobe Software | Check | | | | 152.91 |
| 8497 | 07/26/19 | DEB001 | Debit Card | Check | | | | 14.96 |
| 8498 | 07/26/19 | FED001 | Federal Express | Void check | | | | 0.00 |
| 8499 | 07/26/19 | JAO001 | J & A Offshore Services | Void check | | | | 0.00 |
| 8500 | 07/26/19 | NAT100 | Nationwide Notice | Check | | | | 360.15 |
| 8501 | 07/26/19 | ORA001 | Orange County Building | Check | | | | 128.00 |
| 8503 | 07/26/19 | UNI001 | United Firestop | Void check | | | | 0.00 |
| 8504 | 07/26/19 | JAO001 | J & A Offshore Services | Check | | | | 3,792.85 |
| 8505 | 07/26/19 | SSI001 | SSI Tampa | Check | | | | 5,459.40 |
| 8506 | 07/26/19 | UNI001 | United Firestop | Check | | | | 1,251.22 |
| 8507 | 07/26/19 | CIN001 | Cinium Underwriting Services | Check | | | | 1,470.82 |
| 8508 | 07/29/19 | FED001 | Federal Express | Check | | | | 49.78 |
| 8530 | 07/30/19 | SAP003 | Johnny Ray Sapp | Manual check | | | | 200.00 |
| Deduct | 07/02/19 | Fed-Ex | Fed-Ex | Additional | 07/02/19 | 1026 | | 53.71 |
| Deduct | 07/02/19 | Indeed | Indeed | Additional | 07/02/19 | 1026 | | 249.09 |
| Deduct | 07/08/19 | Appraisal | Appraisal | Additional | 07/08/19 | 1026 | | 2,028.00 |
| Deduct | 07/08/19 | Brighthous | Brighthouse | Additional | 07/08/19 | 1026 | | 294.98 |
| Deduct | 07/18/19 | Return CK | Return Rent Check #1442 | Additional | 07/18/19 | 1026 | | 575.00 |
| R00407 | 06/03/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | | | | 0.00 |
| R00409 | 07/08/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | | | | 0.00 |
| R00410 | 07/10/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | | | | 0.00 |
| R00411 | 07/10/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | | | | 0.00 |
| R00414 | 07/31/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | | | | 0.00 |
| R00415 | 07/31/19 | SYN001 | Synergy Rents | Manual check | | | | 0.00 |
| W 420 | 07/02/19 | WIRE | Transfer to PEX Account | Wire | | | | 5,000.00 |
| W 421 | 07/03/19 | WIRE | Transfer to PEX Account | Void check | | | | 0.00 |
| W 422 | 07/03/19 | WIRE | Earthfare Retainage | Wire | | | | 30,000.00 |
| W 423 | 07/03/19 | WIRE | Transfer to PR Account | Wire | | | | 60,000.00 |
| W 424 | 07/05/19 | WIRE | Transfer to MM Account | Wire | | | | 50,000.00 |
| W 425 | 07/10/19 | WIRE | Transfer to PEX Account | Void check | | | | 0.00 |
| W 426 | 07/11/19 | WIRE | Transfer to PR Account | Wire | | | | 55,000.00 |
| W 427 | 07/11/19 | WIRE | Transfer to PEX Account | Wire | | | | 5,000.00 |
| W 428 | 07/11/19 | WIRE | Transfer to PEX Account | Wire | | | | 5,000.00 |
| W 429 | 07/12/19 | WIRE | Transfer to MM Account | Wire | | | | 50,000.00 |
| W 430 | 07/17/19 | WIRE | Transfer to PEX Account | Wire | | | | 2,500.00 |
| W 431 | 07/18/19 | WIRE | Transfer to PR Account | Wire | | | | 55,000.00 |
| W 432 | 07/19/19 | WIRE | Transfer to MM Account | Wire | | | | 50,000.00 |
| W 433 | 07/24/19 | WIRE | Transfer to PEX Account | Wire | | | | 2,500.00 |
| W 434 | 07/25/19 | WIRE | Transfer to PR Account | Wire | | | | 65,000.00 |
| W 435 | 07/26/19 | WIRE | Transfer to MM Account | Wire | | | | 50,000.00 |
| W 436 | 07/31/19 | WIRE | Transfer to PEX Account | Wire | | | | 2,500.00 |

| | | | |
|---|---|---|---|
| Total cleared checks: | 135 | cleared items | 970,950.78 |
| Total additional transactions: | 0 | deductions | 0.00 |
| **Total subtractions:** | **135** | **items** | **970,950.78** |

**Ending statement balance:**          385,710.19

General Ledger reconciliation as of:     07/31/19     Fiscal year:   19     Period:   10

## Progressive Plumbing, Inc.
### Detail Bank Reconciliation Listing

*Uncleared deposits:*

| Date | Reference | Description | Amount |
|---|---|---|---|
| 07/30/19 | FGBOP | AR Cash Receipts / Adjustments | 78,867.90 |
| | | Total uncleared deposits: | 1 uncleared item | 78,867.90 |

*Uncleared checks:*

| Check No. | Date | Reference | Description | Type | Amount |
|---|---|---|---|---|---|
| 8102 | 03/21/19 | SYN001 | Synergy Rents | Check | 1,985.24 |
| 8116 | 04/01/19 | CHI001 | Children's Home Society | Check | 50.00 |
| 8313 | 06/01/19 | DEP004 | Dept of Business and Pro Reg | Check | 75.00 |
| 8402 | 06/27/19 | POW001 | PowerOne | Check | 35.90 |
| 8433 | 07/01/19 | FBC001 | First Baptist Church | Check | 5,000.00 |
| 8437 | 07/01/19 | FOR001 | Ford Credit | Check | 5,000.00 |
| 8477 | 07/19/19 | RAW001 | Family Business Resource Cntr | Check | 4,000.00 |
| 8492 | 07/25/19 | UNI001 | United Firestop | Check | 14,388.30 |
| 8496 | 07/26/19 | ADV003 | Advanced Tech | Check | 203.00 |
| 8502 | 07/26/19 | TER001 | Territo Information Systems | Check | 513.60 |
| | | | Total uncleared checks: | 10 uncleared items | 31,251.04 |

**General Ledger account balance:**                     **433,327.05**

Statement of Account

**Last statement: June 30, 2019**
**This statement: July 31, 2019**
**Total days in statement period: 31**

07974          Page 1 of 6

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

67

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking Plus | 07974 | $385,710.19 |

*GET MORE LOAN FOR YOUR MONEY FAST*

## Business Checking Plus

**Account number**
7974

**67 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | $236,691.95 |
| 07-01 | #Deposit | 89,085.06 | | 325,777.01 |
| 07-01 | #Preauthorized Wd | | -11,082.83 | 314,694.18 |
| | FERGUSON ENTERPR BT0628 190701 | | | |
| | 00000084135322 | | | |
| 07-01 | #Preauthorized Wd | | -8,722.24 | 305,971.94 |
| | HAJOCA CORPORATI BT0628 190701 | | | |
| | 000000084060438 | | | |
| 07-01 | Check 8311 | | -7,885.67 | 298,086.27 |
| 07-01 | #Preauthorized Wd | | -5,900.78 | 292,185.49 |
| | FERGUSON ENTERPR BT0628 190701 | | | |
| | 000000084134796 | | | |
| 07-01 | Check 8385 | | -4,677.74 | 287,507.75 |
| 07-01 | Check 8422 | | -4,217.73 | 283,290.02 |
| 07-01 | Check 8403 | | -4,000.00 | 279,290.02 |
| 07-01 | Check 8401 | | -3,675.30 | 275,614.72 |
| 07-01 | Check 8416 | | -2,268.44 | 273,346.28 |
| 07-01 | Check 8312 | | -1,933.41 | 271,412.87 |
| 07-01 | Check 8413 | | -1,841.28 | 269,571.59 |
| 07-01 | #Preauthorized Wd | | -1,071.85 | 268,499.74 |
| | HAJOCA CORPORATI BT0628 190701 | | | |
| | 000000084060754 | | | |
| 07-01 | Check 8421 | | -180.00 | 268,319.74 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-01 | Check  8404 | | -106.25 | 268,213.49 |
| 07-01 | #Check Card Purchase | | -53.71 | 268,159.78 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 482978721 | | | |
| | MEMPHIS TN 4802780000897966 06-30-19 | | | |
| 07-02 | #Deposit | 63,675.00 | | 331,834.78 |
| 07-02 | Check  8440 | | -17,000.00 | 314,834.78 |
| 07-02 | #Preauthorized Wd | | -13,544.29 | 301,290.49 |
| | IPFS816-327-7772 IPFSPMTFLS 190702 | | | |
| | 18586 | | | |
| 07-02 | Check  8418 | | -12,365.91 | 288,924.58 |
| 07-02 | #Preauthorized Wd | | -11,000.38 | 277,924.20 |
| | HAJOCA CORPORATI BT0701 190702 | | | |
| | 000000084021156 | | | |
| 07-02 | #Preauthorized Wd | | -5,000.00 | 272,924.20 |
| | PEX CARD EPAY 190702 | | | |
| 07-02 | Check  8406 | | -2,935.75 | 269,988.45 |
| 07-02 | Check  8408 | | -2,667.51 | 267,320.94 |
| 07-02 | Check  8425 | | -920.00 | 266,400.94 |
| 07-02 | Check  8407 | | -360.00 | 266,040.94 |
| 07-02 | Check  8441 | | -300.00 | 265,740.94 |
| 07-02 | #Check Card Purchase | | -294.98 | 265,445.96 |
| | MERCHANT PURCHASE TERMINAL 469216 BRIGHT HOUSE NETWO | | | |
| | RKS 317 972 9 FL 4802780000897966 07-01-19 | | | |
| 07-02 | Check  8405 | | -262.50 | 265,183.46 |
| 07-02 | #Check Card Purchase | | -249.09 | 264,934.37 |
| | MERCHANT PURCHASE TERMINAL 469216 INDEED | | | |
| | 203 564 2 CT 4802780000897966 07-01-19 | | | |
| 07-03 | #Preauthorized Credit | 29,863.20 | | 294,797.57 |
| | B & G TEXTURA DRAW29 PROJECT NAME: CRES | | | |
| | CENT LUCERNE DRAW:29 PAYMENT FROM: BRASFIELD & GORRIE | | | |
| 07-03 | #Internet Transfer | | -60,000.00 | 234,797.57 |
| | REF 1840754L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-03 | #Internet Transfer | | -30,000.00 | 204,797.57 |
| | REF 1840751L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM EARTHFARE RETAINAGE | | | |
| 07-03 | Check  8420 | | -8,674.34 | 196,123.23 |
| 07-03 | Check  8417 | | -4,528.80 | 191,594.43 |
| 07-03 | #Preauthorized Wd | | -2,500.00 | 189,094.43 |
| | PEX CARD EPAY 190703 | | | |
| 07-03 | Check  8414 | | -1,921.30 | 187,173.13 |
| 07-03 | Check  8443 | | -1,605.00 | 185,568.13 |
| 07-03 | Check  8395 | | -1,181.47 | 184,386.66 |
| 07-03 | Check  8428 | | -922.00 | 183,464.66 |
| 07-03 | Check  8409 | | -369.00 | 183,095.66 |
| 07-05 | #Deposit | 19,385.00 | | 202,480.66 |
| 07-05 | #Internet Transfer | | -50,000.00 | 152,480.66 |
| | REF 1860701L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 07-05 | #Transfer Debit Dp-Ls | | -6,068.81 | 146,411.85 |
| | REF 1860701L FUNDS TRANSFER TO LOAN 45020161 | | | |
| | NOTE 45161 FROM | | | |
| 07-05 | #Transfer Debit Dp-Ls | | -3,059.02 | 143,352.83 |
| | REF 1860701L FUNDS TRANSFER TO LOAN 45020153 | | | |
| | NOTE 45153 FROM | | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-05 | Check 8445 | | -2,834.00 | 140,518.83 |
| 07-05 | #Transfer Debit Dp-Ls | | -1,852.96 | 138,665.87 |
| | REF 1860701L FUNDS TRANSFER TO LOAN 45020162 | | | |
| | NOTE 45162 FROM | | | |
| 07-05 | Check 8446 | | -400.00 | 138,265.87 |
| 07-05 | Check 8398 | | -204.67 | 138,061.20 |
| 07-05 | Check 8402 | | -35.90 | 138,025.30 |
| 07-05 | #Check Card Purchase | | -24.98 | 138,000.32 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 483326957 | | | |
| | MEMPHIS TN 4802780000897966 07-03-19 | | | |
| 07-08 | Check 8444 | | -4,423.63 | 133,576.69 |
| 07-08 | Debit Memo | | -2,028.00 | 131,548.69 |
| 07-08 | Check 8397 | | -294.98 | 131,253.71 |
| 07-10 | #Preauthorized Wd | | -2,500.00 | 128,753.71 |
| | PEX CARD EPAY 190710 | | | |
| 07-10 | #Preauthorized Wd | | -31.50 | 128,722.21 |
| | LAKE COUNTY TAX COLL. 190710 | | | |
| 07-11 | #Internet Transfer | | -55,000.00 | 73,722.21 |
| | REF 1920914L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-11 | Check 8433 | | -5,000.00 | 68,722.21 |
| 07-11 | Check 8432 | | -4,699.32 | 64,022.89 |
| 07-11 | #Preauthorized Wd | | -2,139.62 | 61,883.27 |
| | VERIZON WIRELESS PAYMENTS 190711 | | | |
| | 064218483300001 | | | |
| 07-12 | #Internet Transfer | 30,000.00 | | 91,883.27 |
| | REF 1930800L FUNDS TRANSFER FRMDEP 1402002636 | | | |
| | FROM TRANSFER TO OPERATING ACCOUNT | | | |
| 07-12 | #Internet Transfer | | -50,000.00 | 41,883.27 |
| | REF 1930705L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 07-12 | Check 8431 | | -4,127.66 | 37,755.61 |
| 07-12 | Check 8454 | | -200.00 | 37,555.61 |
| 07-12 | #Preauthorized Wd | | -133.22 | 37,422.39 |
| | FLEETMATICS USA PAYMENTS 190711 | | | |
| | 2132835 | | | |
| 07-15 | #Deposit | 54,045.78 | | 91,468.17 |
| 07-15 | Deposit Adj Credit | 4,000.00 | | 95,468.17 |
| 07-15 | Check 8453 | | -3,150.00 | 92,318.17 |
| 07-15 | Check 8399 | | -2,900.00 | 89,418.17 |
| 07-15 | #Check Card Purchase | | -1,045.00 | 88,373.17 |
| | MERCHANT PURCHASE TERMINAL 470780 Girl Power 2 Cure | | | |
| | 904 277 2 FL 4802780000897966 07-11-19 | | | |
| 07-16 | Check 8455 | | -1,552.72 | 86,820.45 |
| 07-16 | Check 8458 | | -18.17 | 86,802.28 |
| 07-17 | #Preauthorized Wd | | -2,500.00 | 84,302.28 |
| | PEX CARD EPAY 190717 | | | |
| 07-17 | Check 8450 | | -1,668.24 | 82,634.04 |
| 07-17 | Check 8449 | | -762.20 | 81,871.84 |
| 07-17 | #Preauthorized Wd | | -760.95 | 81,110.89 |
| | HAJOCA CORPORATI BT0716 190717 | | | |
| | 000000085339514 | | | |
| 07-17 | #Preauthorized Wd | | -594.58 | 80,516.31 |
| | HAJOCA CORPORATI BT0716 190717 | | | |
| | 000000085308568 | | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-18 | #Deposit | 82,086.00 | | 162,602.31 |
| 07-18 | #Deposit | 25,236.90 | | 187,839.21 |
| 07-18 | #Deposit | 14,072.04 | | 201,911.25 |
| 07-18 | #Internet Transfer | | -55,000.00 | 146,911.25 |
| | REF 1991417L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-18 | #Preauthorized Wd | | -1,500.00 | 145,411.25 |
| | GMF Lease WU GMFLeas 190718 | | | |
| 07-18 | #Deposit Return Item | | -575.00 | 144,836.25 |
| 07-18 | #POS Purchase | | -565.00 | 144,271.25 |
| | POS PURCHASE TERMINAL 00000000 AMAZON.COM*MH75016 | | | |
| | OO SEATTLE WA 4802780000897966 07-18-19 10:39 AM | | | |
| 07-18 | #Check Card Purchase | | -282.23 | 143,989.02 |
| | MERCHANT PURCHASE TERMINAL 493487 THE ESCAPE GAME OR | | | |
| | LANDO 407 501 7 FL4802780000897966 07-16-19 | | | |
| 07-18 | #Check Card Purchase | | -282.23 | 143,706.79 |
| | MERCHANT PURCHASE TERMINAL 493487 THE ESCAPE GAME OR | | | |
| | LANDO 407 501 7 FL4802780000897966 07-16-19 | | | |
| 07-18 | Check  8448 | | -204.67 | 143,502.12 |
| 07-18 | Check  8456 | | -188.00 | 143,314.12 |
| 07-18 | #Check Card Purchase | | -117.30 | 143,196.82 |
| | MERCHANT PURCHASE TERMINAL 444500 4TE CITY OF ORLAND | | | |
| | O PE866 764 2 FL 4802780000897966 07-17-19 | | | |
| 07-19 | #Internet Transfer | 100,000.00 | | 243,196.82 |
| | REF 2001041L FUNDS TRANSFER FRMDEP 1402002636 | | | |
| | FROM TRANSFER TO OPERATING | | | |
| 07-19 | #Internet Transfer | | -50,000.00 | 193,196.82 |
| | REF 2000700L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 07-19 | #Check Card Purchase | | -1,000.00 | 192,196.82 |
| | MERCHANT PURCHASE TERMINAL 443106 CFX E PASS A R | | | |
| | 407 690 5 FL 4802780000897966 07-18-19 | | | |
| 07-19 | #POS Purchase | | -510.39 | 191,686.43 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*MH9JN5D | | | |
| | EO SEATTLE WA 4802780000897966 07-19-19 2:04 PM | | | |
| 07-19 | #POS Purchase | | -299.00 | 191,387.43 |
| | POS PURCHASE TERMINAL 00000000 AMAZON.COM*MH28K96 | | | |
| | OO SEATTLE WA 4802780000897966 07-18-19 10:48 AM | | | |
| 07-19 | Check  8452 | | -255.00 | 191,132.43 |
| 07-19 | #POS Purchase | | -188.32 | 190,944.11 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM*MA72X0C | | | |
| | D2 SEATTLE WA 4802780000897966 07-19-19 2:04 PM | | | |
| 07-19 | #POS Purchase | | -72.04 | 190,872.07 |
| | POS PURCHASE TERMINAL 00000000 AMAZON.COM*MA3Y60O | | | |
| | 02 SEATTLE WA 4802780000897966 07-18-19 10:48 AM | | | |
| 07-19 | Check  8320 | | -58.85 | 190,813.22 |
| 07-22 | #Deposit | 33,183.00 | | 223,996.22 |
| 07-22 | #Preauthorized Wd | | -63,758.30 | 160,237.92 |
| | FERGUSON ENTERPR BT0719 190722 | | | |
| | 000000085566828 | | | |
| 07-22 | Check  8472 | | -5,078.57 | 155,159.35 |
| 07-22 | #Preauthorized Wd | | -2,879.66 | 152,279.69 |
| | Sunbelt Rentals E-Check 190722 | | | |
| | 201907191147327 | | | |
| 07-22 | Check  8464 | | -1,126.35 | 151,153.34 |

███████7982      **Page 1 of 2**

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | ██████07982 | $11,580.68 |

*GET MORE LOAN FOR YOUR MONEY FAST*

## Free Business Checking

*Account number*
██████7982

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | $7,612.13 |
| 07-03 | #Internet Transfer | 60,000.00 | | 67,612.13 |
| | REF 1840754L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-05 | #Preauthorized Wd | | -53,006.34 | 14,605.79 |
| | ADP PAYROLL FEES ADP - FEES 190705 | | | |
| | 537FS 2960585 | | | |
| 07-05 | #Preauthorized Wd | | -683.28 | 13,922.51 |
| | ADP PAYROLL FEES ADP - FEES 190705 | | | |
| | 661071932580463 | | | |
| 07-11 | #Internet Transfer | 55,000.00 | | 68,922.51 |
| | REF 1920914L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-12 | #Preauthorized Wd | | -48,255.05 | 20,667.46 |
| | ADP PAYROLL FEES ADP - FEES 190712 | | | |
| | 537FS 3843129 | | | |
| 07-12 | #Preauthorized Wd | | -15,088.24 | 5,579.22 |
| | ADP PAYROLL FEES ADP - FEES 190712 | | | |
| | 537FS 3840222 | | | |
| 07-18 | #Internet Transfer | 55,000.00 | | 60,579.22 |
| | REF 1991417L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-19 | #Preauthorized Wd | | -51,922.87 | 8,656.35 |
| | ADP PAYROLL FEES ADP - FEES 190719 | | | |
| | 537FS 4575543 | | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 07-25 | #Internet Transfer | 65,000.00 | | 73,656.35 |
| | REF 2061209L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 07-26 | #Preauthorized Wd | | -62,075.67 | 11,580.68 |
| | ADP PAYROLL FEES ADP - FEES 190726 | | | |
| | 537FS 5411687 | | | |
| 07-31 | **Ending totals** | **235,000.00** | **- 231,031.45** | **$11,580.68** |

**Last statement: June 30, 2019**
**This statement: July 31, 2019**
**Total days in statement period: 31**

2636         Page 1 of 2

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Elite Relationship MM | 2636 | $1,250,553.99 |

*GET MORE LOAN FOR YOUR MONEY FAST*

## Personal Elite Relationship MM

Account number
2636

Interest paid year to date    $1,133.81

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-30 | Beginning balance | | | $1,150,358.18 |
| 07-03 | #Internet Transfer | 30,000.00 | | 1,180,358.18 |
| | REF 1840751L FUNDS TRANSFER FRMDEP 1302007974 FROM EARTHFARE RETAINAGE | | | |
| 07-05 | #Internet Transfer | 50,000.00 | | 1,230,358.18 |
| | REF 1860701L FUNDS TRANSFER FRMDEP 1302007974 FROM TRANSFER TO MM ACCOUNT | | | |
| 07-12 | #Internet Transfer | 50,000.00 | | 1,280,358.18 |
| | REF 1930705L FUNDS TRANSFER FRMDEP 1302007974 FROM TRANSFER TO MM ACCOUNT | | | |
| 07-12 | #Internet Transfer | | -30,000.00 | 1,250,358.18 |
| | REF 1930800L FUNDS TRANSFER TO DEP 1302007974 FROM TRANSFER TO OPERATING ACCOUNT | | | |
| 07-19 | #Internet Transfer | 50,000.00 | | 1,300,358.18 |
| | REF 2000700L FUNDS TRANSFER FRMDEP 1302007974 FROM TRANSFER TO MM ACCOUNT | | | |
| 07-19 | #Internet Transfer | | -100,000.00 | 1,200,358.18 |
| | REF 2001041L FUNDS TRANSFER TO DEP 1302007974 FROM TRANSFER TO OPERATING | | | |
| 07-26 | #Internet Transfer | 50,000.00 | | 1,250,358.18 |
| | REF 2070703L FUNDS TRANSFER FRMDEP 1302007974 FROM TRANSFER TO MM ACCOUNT | | | |
| 07-31 | #Interest Paid | 195.81 | | 1,250,553.99 |
| 07-31 | Ending totals | 230,195.81 | -130,000.00 | $1,250,553.99 |

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Bank Accounting Information 8/31/19

| | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | First Green | First Green | First Green | |
| Account Number: | 7974 | 7982 | 2636 | |
| Purpose of the Account (Operating/Payroll/Tax) | Operating | Payroll | MM | |
| Type of Account (e.g. checking) | Checking | Checking | Account | |
| 1. Ending Balance per Bank Statement | 62,941.65 | 65,406.55 | 1,500,130.41 | |
| 2. ADD: Deposits not credited | - | - | - | |
| 3. SUBTRACT: Outstanding Checks | (20,072.71) | - | - | |
| 4: Other Reconciling Items | - | - | - | |
| 5. Month End Balance (Must Agree with Books) | 42,868.94 | 65,406.55 | 1,500,130.41 | |

| Report selection: | Bank account code: | 1026 |
|---|---|---|

## Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

**Bank account:**  **1026 FGB Operating**
**G/L account:**  **00-1026 Cash FGB Operating**
**Bank statement reconciliation as of:**    08/31/19
**Opening statement balance:**    385,710.19

Additions:

*Cleared deposits:*

| Date | Check No. | Description | Amount |
|---|---|---|---|
| 07/30/19 | FGBOP | AR Cash Receipts / Adjustments | 78,867.90 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 127,080.00 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 57,563.73 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 101,219.52 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 382.97 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 416.70 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 900.00 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 400.00 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 165.00 |
| 08/01/19 | FGBOP | AR Cash Receipts / Adjustments | 3,600.00 |
| 08/02/19 | FGBOP | AR Cash Receipts / Adjustments | 475.00 |
| 08/02/19 | FGBOP | AR Cash Receipts / Adjustments | 900.00 |
| 08/02/19 | FGBOP | AR Cash Receipts / Adjustments | 475.00 |
| 08/02/19 | FGBOP | AR Cash Receipts / Adjustments | 45,852.47 |
| 08/07/19 | FGBOP | AR Cash Receipts / Adjustments | 45,782.80 |
| 08/07/19 | FGBOP | AR Cash Receipts / Adjustments | 147,937.50 |
| 08/08/19 | FGBOP | AR Cash Receipts / Adjustments | 525.00 |
| 08/08/19 | FGBOP | AR Cash Receipts / Adjustments | 1,800.00 |
| 08/08/19 | FGBOP | AR Cash Receipts / Adjustments | 1,350.00 |
| 08/19/19 | FGBOP | AR Cash Receipts / Adjustments | 53,972.00 |
| 08/22/19 | FGBOP | AR Cash Receipts / Adjustments | 575.00 |
| 08/22/19 | FGBOP | AR Cash Receipts / Adjustments | 425.00 |
| 08/23/19 | WIRE  79 | Transfer to Operating Account | 100,000.00 |
| 08/27/19 | FGBOP | AR Cash Receipts / Adjustments | 38,709.00 |
| 08/30/19 | WIRE  80 | Transfer to Operating | 50,000.00 |

|  |  |  |
|---|---|---|
| Total cleared deposits: | 25  cleared items | 859,374.59 |
| Total additional transactions: | 0  additions | 0.00 |
| **Total additions:** | **25 items** | **859,374.59** |

Subtractions:

# Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

*Cleared checks:*

| Check No. | Date | Reference | Description | Type | Cleared | Account | Amount |
|---|---|---|---|---|---|---|---|
| 8437 | 07/01/19 | FOR001 | Ford Credit | Check | | | 5,000.00 |
| 8477 | 07/19/19 | RAW001 | Family Business Resource Cntr | Check | | | 4,000.00 |
| 8492 | 07/25/19 | UNI001 | United Firestop | Check | | | 14,388.30 |
| 8496 | 07/26/19 | ADV003 | Advanced Tech | Check | | | 203.00 |
| 8502 | 07/26/19 | TER001 | Territo Information Systems | Check | | | 513.60 |
| 8510 | 08/01/19 | Z88.3 | Z88.3 | Check | | | 100.00 |
| 8511 | 08/01/19 | ADO001 | Adobe Software | Check | | | 152.91 |
| 8512 | 08/01/19 | AUT001 | Autodesk | Check | | | 200.00 |
| 8515 | 08/01/19 | CEN002 | Central Florida Expressway | Void check | | | 0.00 |
| 8516 | 08/01/19 | DEP002 | Department of the Treasury | Void check | | | 0.00 |
| 8517 | 08/01/19 | DEP003 | Department of the Treasury | Void check | | | 0.00 |
| 8518 | 08/01/19 | FBC001 | First Baptist Church | Check | | | 5,000.00 |
| 8519 | 08/01/19 | FGB001 | First Green Bank Building Loan | Check | | | 6,068.81 |
| 8520 | 08/01/19 | FGB002 | First Green Bank LOC | Check | | | 3,059.02 |
| 8521 | 08/01/19 | FGB003 | First Green Bank LOC PSI | Check | | | 1,852.96 |
| 8523 | 08/01/19 | GMF001 | GM Financial | Check | | | 1,500.00 |
| 8524 | 08/01/19 | IPF001 | IPFS Corporation | Check | | | 13,544.29 |
| 8525 | 08/01/19 | LAW001 | William E Lawson | Check | | | 21,250.00 |
| 8527 | 08/01/19 | RAW001 | Family Business Resource Cntr | Check | | | 4,000.00 |
| 8528 | 08/01/19 | RIC001 | Cory Richardson | Check | | | 300.00 |
| 8529 | 08/01/19 | WOL001 | Wolfe & Wallace Properties | Check | | | 1,605.00 |
| 8531 | 08/01/19 | DEP002 | Department of the Treasury | Check | | | 73,031.90 |
| 8532 | 08/01/19 | DEP003 | Department of the Treasury | Check | | | 111,198.41 |
| 8533 | 08/01/19 | TLH001 | Taylor Hamilton | Check | | | 156.00 |
| 8534 | 08/02/19 | NONE | | Void check | | | 0.00 |
| 8535 | 08/02/19 | NONE | | Void check | | | 0.00 |
| 8536 | 08/02/19 | NONE | | Void check | | | 0.00 |
| 8537 | 08/02/19 | NONE | | Void check | | | 0.00 |
| 8538 | 08/02/19 | NONE | | Void check | | | 0.00 |
| 8539 | 08/02/19 | NONE | | Void check | | | 0.00 |
| 8540 | 08/02/19 | DEP002 | Department of the Treasury | Void check | | | 0.00 |
| 8541 | 08/02/19 | FRE002 | Nicholas French | Check | | | 600.00 |
| 8542 | 08/02/19 | JAO001 | J & A Offshore Services | Check | | | 3,150.00 |
| 8543 | 08/02/19 | MAI002 | Mainstreet Community Bank | Check | | | 2,372.96 |
| 8544 | 08/02/19 | MAR003 | Mark's Floors | Check | | | 360.00 |
| 8545 | 08/02/19 | PET001 | Petty Cash | Check | | | 500.00 |
| 8546 | 08/02/19 | CIT001 | City of Clermont | Check | | | 676.12 |
| 8547 | 08/02/19 | DUK001 | Duke Energy | Check | | | 1,706.57 |
| 8548 | 08/02/19 | LAK002 | Lake Apopka Gas | Check | | | 42.00 |
| 8549 | 08/02/19 | MAR002 | Martin, Klayer & Associates | Check | | | 2,100.00 |
| 8550 | 08/02/19 | IND001 | Indeed | Manual check | | | 248.64 |
| 8551 | 08/05/19 | NONE | | Void check | | | 0.00 |
| 8552 | 08/05/19 | NONE | | Void check | | | 0.00 |
| 8553 | 08/05/19 | NONE | | Void check | | | 0.00 |
| 8554 | 08/05/19 | DEB001 | Debit Card | Check | | | 237.29 |
| 8555 | 08/05/19 | FED001 | Federal Express | Check | | | 69.71 |
| 8556 | 08/05/19 | IPF001 | IPFS Corporation | Check | | | 1,637.57 |
| 8557 | 08/07/19 | CIT002 | City of Orlando | Check | | | 117.30 |
| 8558 | 08/07/19 | FLE001 | Fleetmatics | Check | | | 133.22 |
| 8559 | 08/08/19 | DEB001 | Debit Card | Manual check | | | 186.55 |
| 8560 | 08/08/19 | TLH001 | Taylor Hamilton | Manual check | | | 180.00 |
| 8561 | 08/09/19 | NONE | | Void check | | | 0.00 |
| 8562 | 08/09/19 | NONE | | Void check | | | 0.00 |
| 8563 | 08/09/19 | NONE | | Void check | | | 0.00 |
| 8564 | 08/09/19 | JAO001 | J & A Offshore Services | Check | | | 9,910.74 |
| 8565 | 08/09/19 | LSL001 | LS Lawn Care, LLC | Void check | | | 0.00 |
| 8566 | 08/09/19 | SAP001 | Kimberly Lawson Sapp | Void check | | | 0.00 |
| 8567 | 08/09/19 | FRE002 | Nicholas French | Check | | | 925.00 |
| 8568 | 08/09/19 | LSL001 | LS Lawn Care, LLC | Check | | | 920.00 |
| 8569 | 08/09/19 | SAP001 | Kimberly Lawson Sapp | Check | | | 397.87 |
| 8570 | 08/15/19 | CIT001 | City of Clermont | Manual check | | | 51.50 |
| 8571 | 08/15/19 | CAN001 | Canon Financial Services, Inc | Check | | | 204.67 |
| 8572 | 08/15/19 | DUK001 | Duke Energy | Check | | | 32.63 |
| 8573 | 08/15/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 36,204.28 |
| 8574 | 08/15/19 | FRE002 | Nicholas French | Check | | | 925.00 |
| 8575 | 08/15/19 | GRD001 | GIT-R-DONE Concrete Cutting | Check | | | 400.00 |
| 8576 | 08/15/19 | HUG001 | Hughes Supply | Check | | | 3,674.90 |
| 8577 | 08/15/19 | JAO001 | J & A Offshore Services | Check | | | 20,409.75 |
| 8578 | 08/15/19 | LAW001 | William E Lawson | Check | | | 1,343.28 |
| 8579 | 08/15/19 | NAR001 | Nardella & Nardella PLLC | Check | | | 2,541.00 |
| 8580 | 08/15/19 | RIF001 | Riffle's Air and Heat | Check | | | 135.00 |
| 8581 | 08/15/19 | SHU001 | Shuffield Lowman | Check | | | 685.73 |
| 8582 | 08/15/19 | SIT001 | Site Storage Inc. | Check | | | 90.95 |

## Progressive Plumbing, Inc.
### Detail Bank Reconciliation Listing

| | | | | | |
|---|---|---|---|---|---|
| 8583 | 08/15/19 | SRB001 | SRBP, P.A. | Check | 4,986.69 |
| 8584 | 08/15/19 | SUN001 | Sunbelt Rentals | Check | 2,232.66 |
| 8585 | 08/15/19 | SYN001 | Synergy Rents | Check | 4,719.96 |
| 8586 | 08/15/19 | TER001 | Territo Information Systems | Check | 500.00 |
| 8587 | 08/15/19 | TLH001 | Taylor Hamilton | Check | 138.00 |
| 8588 | 08/15/19 | UNI001 | United Firestop | Check | 982.17 |
| 8589 | 08/15/19 | VER001 | Verizon Wireless | Check | 1,815.64 |
| 8590 | 08/15/19 | WIN001 | Winsupply Orlando | Check | 366.26 |
| 8591 | 08/20/19 | DEB001 | Debit Card | Check | 11.98 |
| 8592 | 08/20/19 | FED001 | Federal Express | Check | 83.16 |
| 8593 | 08/20/19 | IND001 | Indeed | Check | 502.18 |
| 8594 | 08/23/19 | FER001 | Ferguson Enterprises Inc #52 | Check | 48,608.09 |
| 8595 | 08/23/19 | HUG001 | Hughes Supply | Check | 40,603.91 |
| 8596 | 08/23/19 | JAO001 | J & A Offshore Services | Check | 9,915.58 |
| 8597 | 08/23/19 | NAR001 | Nardella & Nardella PLLC | Check | 1,712.00 |
| 8598 | 08/23/19 | SYN001 | Synergy Rents | Check | 304.16 |
| 8599 | 08/23/19 | TER001 | Territo Information Systems | Check | 115.56 |
| 8601 | 08/23/19 | TLH001 | Taylor Hamilton | Check | 168.00 |
| 8602 | 08/23/19 | UNI001 | United Firestop | Check | 6,619.50 |
| 8603 | 08/23/19 | WIN001 | Winsupply Orlando | Check | 2,811.13 |
| 8611 | 08/23/19 | FRE002 | Nicholas French | Check | 950.00 |
| 8614 | 08/30/19 | FRE002 | Nicholas French | Check | 900.00 |
| 8615 | 08/30/19 | CEN002 | Central Florida Expressway | Check | 1,000.00 |
| 8616 | 08/30/19 | TEM001 | Tempaco | Check | 2,356.06 |
| R00412 | 08/01/19 | TMS001 | The Main Street America Group | Manual check | 0.00 |
| R00413 | 08/01/19 | PIO001 | Pioneer Janitorial Service | Manual check | 0.00 |
| R00416 | 08/01/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | 0.00 |
| R00417 | 08/02/19 | THE001 | Thermal Insulation, Inc. | Manual check | 0.00 |
| R00418 | 08/02/19 | DEP002 | Department of the Treasury | Manual check | 0.00 |
| R00419 | 08/02/19 | DEP003 | Department of the Treasury | Manual check | 0.00 |
| W 437 | 08/01/19 | WIRE | Transfer to PR Account | Wire | 55,000.00 |
| W 438 | 08/02/19 | WIRE | Transfer to PEX and MM Account | Wire | 55,000.00 |
| W 439 | 08/02/19 | WIRE | Transfer to MM Account | Wire | 199,446.01 |
| W 440 | 08/07/19 | WIRE | Transfer to PEX Account | Wire | 2,500.00 |
| W 441 | 08/07/19 | WIRE | Transfer to PR Account | Wire | 55,000.00 |
| W 442 | 08/09/19 | WIRE | Transfer to MM Account | Wire | 50,000.00 |
| W 443 | 08/15/19 | WIRE | Transfer to PR and PEX Account | Wire | 62,500.00 |
| W 444 | 08/16/19 | WIRE | Transfer to MM Account | Wire | 50,000.00 |
| W 445 | 08/21/19 | WIRE | Transfer to PEX Account | Wire | 2,500.00 |
| W 446 | 08/22/19 | WIRE | Transfer to PR Account | Wire | 55,000.00 |
| W 447 | 08/23/19 | WIRE | Transfer to MM Account | Wire | 50,000.00 |
| W 448 | 08/30/19 | WIRE | Transfer to MM Account | Wire | 50,000.00 |
| W 450 | 08/28/19 | WIRE | Transfer to PEX Account | Wire | 2,500.00 |

| | | |
|---|---|---|
| Total cleared checks: | 116 cleared items | 1,182,143.13 |
| Total additional transactions: | 0 deductions | 0.00 |
| **Total subtractions:** | **116 items** | **1,182,143.13** |

**Ending statement balance:**      **62,941.65**

General Ledger reconciliation as of:    08/31/19    Fiscal year:   19    Period:   08

Total uncleared deposits:    0 uncleared items      0.00

*Uncleared checks:*

| Check No. | Date | Reference | Description | Type | Amount |
|---|---|---|---|---|---|
| 8102 | 03/21/19 | SYN001 | Synergy Rents | Check | 1,985.24 |
| 8116 | 04/01/19 | CHI001 | Children's Home Society | Check | 50.00 |
| 8313 | 06/01/19 | DEP004 | Dept of Business and Pro Reg | Check | 75.00 |
| 8402 | 06/27/19 | POW001 | PowerOne | Check | 35.90 |
| 8433 | 07/01/19 | FBC001 | First Baptist Church | Check | 5,000.00 |
| 8513 | 08/01/19 | AWI001 | Allied World Insurance Company | Check | 7,885.67 |
| 8514 | 08/01/19 | AWI002 | Allied World Insurance Company | Check | 1,933.41 |
| 8522 | 08/01/19 | FOR001 | Ford Credit | Check | 5,000.00 |
| 8526 | 08/01/19 | PIO001 | Pioneer Janitorial Service | Check | 58.85 |
| 8600 | 08/23/19 | THE001 | Thermal Insulation, Inc. | Check | 12,840.62 |
| 8612 | 08/29/19 | KAT001 | Katskleaning | Check | 1,511.25 |
| 8613 | 08/29/19 | ORA002 | Orange Air and Heat | Check | 6,493.00 |

Total uncleared checks:    12 uncleared items      42,868.94

**General Ledger account balance:**      **20,072.71**

**1302007974**    Page 1 of 5

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

51

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking Plus | 1302007974 | $62,941.65 |

## Business Checking Plus

*Account number*
1302007974

### 51 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $385,710.19 |
| 08-01 | #Deposit | 84,732.57 | | 470,442.76 |
| 08-01 | #Internet Transfer | | -55,000.00 | 415,442.76 |
| | REF 2130712L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 08-01 | Check  8477 | | -4,000.00 | 411,442.76 |
| 08-01 | Check  8495 | | -513.60 | 410,929.16 |
| 08-01 | Check  8501 | | -203.00 | 410,726.16 |
| 08-02 | #Deposit | 219,190.27 | | 629,916.43 |
| 08-02 | #Deposit | 160,158.25 | | 790,074.68 |
| 08-02 | #Internet Transfer | | -199,446.01 | 590,628.67 |
| | REF 2141633L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-02 | #Internet Transfer | | -50,000.00 | 540,628.67 |
| | REF 2140701L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-02 | Check  8514 | | -21,250.00 | 519,378.67 |
| 08-02 | Check  8493 | | -14,388.30 | 504,990.37 |
| 08-02 | #Preauthorized Wd | | -13,544.29 | 491,446.08 |
| | IPFS816-327-7772 IPFSPMTFLS 190802 | | | |
| | 18586 | | | |
| 08-02 | #Preauthorized Wd | | -5,000.00 | 486,446.08 |
| | PEX CARD EPAY 190802 | | | |
| 08-02 | Check  8541 | | -600.00 | 485,846.08 |
| 08-02 | Check  8545 | | -500.00 | 485,346.08 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-02 | Check  8511 | | -300.00 | 485,046.08 |
| 08-02 | #Check Card Purchase | | -248.64 | 484,797.44 |
| | MERCHANT PURCHASE TERMINAL 469216 INDEED | | | |
| | 203 564 2 CT 4802780000897966 08-01-19 | | | |
| 08-05 | #Transfer Debit Dp-Ls | | -6,068.81 | 478,728.63 |
| | REF 2170704L FUNDS TRANSFER TO LOAN 45020161 | | | |
| | NOTE 45161 FROM | | | |
| 08-05 | Check  8542 | | -3,150.00 | 475,578.63 |
| 08-05 | #Transfer Debit Dp-Ls | | -3,059.02 | 472,519.61 |
| | REF 2170704L FUNDS TRANSFER TO LOAN 45020153 | | | |
| | NOTE 45153 FROM | | | |
| 08-05 | Check  8543 | | -2,372.96 | 470,146.65 |
| 08-05 | #Transfer Debit Dp-Ls | | -1,852.96 | 468,293.69 |
| | REF 2170704L FUNDS TRANSFER TO LOAN 45020162 | | | |
| | NOTE 45162 FROM | | | |
| 08-05 | #Preauthorized Wd | | -1,637.57 | 466,656.12 |
| | IPFS816-327-7772 IPFSPMTFLS 190805 | | | |
| | 35008 | | | |
| 08-05 | Check  8533 | | -156.00 | 466,500.12 |
| 08-05 | #Check Card Purchase | | -69.71 | 466,430.41 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 486287043 | | | |
| | MEMPHIS TN 4802780000897966 08-04-19 | | | |
| 08-06 | Check  8510 | | -1,605.00 | 464,825.41 |
| 08-06 | #Check Card Purchase | | -237.29 | 464,588.12 |
| | MERCHANT PURCHASE TERMINAL 423168 PANERA BREAD 2033 | | | |
| | 54 CLERMONT FL 4802780000897966 08-05-19 | | | |
| 08-07 | Check  8531 | | -111,198.41 | 353,389.71 |
| 08-07 | Check  8532 | | -73,031.90 | 280,357.81 |
| 08-07 | #Internet Transfer | | -55,000.00 | 225,357.81 |
| | REF 2190942L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 08-07 | #Preauthorized Wd | | -2,500.00 | 222,857.81 |
| | PEX CARD EPAY 190807 | | | |
| 08-07 | Check  8544 | | -360.00 | 222,497.81 |
| 08-07 | #Preauthorized Wd | | -133.22 | 222,364.59 |
| | FLEETMATICS USA PAYMENTS 190806 | | | |
| | 2132835 | | | |
| 08-07 | Check  8548 | | -42.00 | 222,322.59 |
| 08-08 | #Deposit | 151,612.50 | | 373,935.09 |
| 08-08 | Check  8521 | | -5,000.00 | 368,935.09 |
| 08-08 | Check  8547 | | -1,706.57 | 367,228.52 |
| 08-08 | Check  8546 | | -676.12 | 366,552.40 |
| 08-08 | #Check Card Purchase | | -186.55 | 366,365.85 |
| | MERCHANT PURCHASE TERMINAL 449215 BJS INSTACART | | | |
| | HTTPSINST CA 4802780000897966 08-07-19 | | | |
| 08-08 | #Check Card Purchase | | -117.30 | 366,248.55 |
| | MERCHANT PURCHASE TERMINAL 444500 4TE CITY OF ORLAND | | | |
| | O PE866 764 2 FL 4802780000897966 08-07-19 | | | |
| 08-09 | #Internet Transfer | | -50,000.00 | 316,248.55 |
| | REF 2210705L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-09 | #Preauthorized Wd | | -5,000.00 | 311,248.55 |
| | FORD CREDIT AUTO PYMT 190809 | | | |
| 08-09 | #Preauthorized Wd | | -1,500.00 | 309,748.55 |
| | GMF Lease WU GMFLeas 190809 | | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-09 | Check 8567 | | -925.00 | 308,823.55 |
| 08-12 | Check 8564 | | -9,910.74 | 298,912.81 |
| 08-12 | Check 8549 | | -2,100.00 | 296,812.81 |
| 08-12 | Check 8560 | | -180.00 | 296,632.81 |
| 08-12 | #Check Card Purchase | | -24.68 | 296,608.13 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 486973178 | | | |
| | MEMPHIS TN 4802780000897966 08-11-19 | | | |
| 08-13 | #Preauthorized Wd | | -1,815.64 | 294,792.49 |
| | VERIZON WIRELESS PAYMENTS 190813 | | | |
| | 064218483300001 | | | |
| 08-13 | Check 8568 | | -920.00 | 293,872.49 |
| 08-14 | #Preauthorized Wd | | -2,500.00 | 291,372.49 |
| | PEX CARD EPAY 190814 | | | |
| 08-15 | #Internet Transfer | | -60,000.00 | 231,372.49 |
| | REF 2271306L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 08-15 | Check 8574 | | -925.00 | 230,447.49 |
| 08-16 | #Internet Transfer | | -50,000.00 | 180,447.49 |
| | REF 2280703L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-16 | Check 8512 | | -4,000.00 | 176,447.49 |
| 08-16 | #Preauthorized Wd | | -2,232.66 | 174,214.83 |
| | Sunbelt Rentals E-Check 190816 | | | |
| | 201908151513014 | | | |
| 08-16 | Check 8569 | | -397.87 | 173,816.96 |
| 08-16 | #Preauthorized Wd | | -50.00 | 173,766.96 |
| | CITY OF CLERMONT 685 190816 | | | |
| | 866-290-5400 | | | |
| 08-16 | #Preauthorized Wd | | -1.50 | 173,765.46 |
| | CITY OF CLERMONT 685 190816 | | | |
| | 866-290-5400 | | | |
| 08-19 | Check 8577 | | -20,409.75 | 153,355.71 |
| 08-19 | #Preauthorized Wd | | -3,674.90 | 149,680.81 |
| | HAJOCA CORPORATI BT0816 190819 | | | |
| | 000000087455148 | | | |
| 08-19 | Check 8587 | | -138.00 | 149,542.81 |
| 08-19 | #Check Card Purchase | | -58.48 | 149,484.33 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 487667537 | | | |
| | MEMPHIS TN 4802780000897966 08-18-19 | | | |
| 08-20 | #Preauthorized Wd | | -36,204.28 | 113,280.05 |
| | FERGUSON ENTERPR BT0819 190820 | | | |
| | 000000087571686 | | | |
| 08-20 | Check 8585 | | -4,719.96 | 108,560.09 |
| 08-20 | Check 8579 | | -2,541.00 | 106,019.09 |
| 08-20 | Check 8581 | | -685.73 | 105,333.36 |
| 08-20 | #Check Card Purchase | | -502.18 | 104,831.18 |
| | MERCHANT PURCHASE TERMINAL 469216 INDEED | | | |
| | 203 564 2 CT 4802780000897966 08-19-19 | | | |
| 08-20 | Check 8586 | | -500.00 | 104,331.18 |
| 08-20 | Check 8590 | | -366.26 | 103,964.92 |
| 08-20 | Check 8582 | | -90.95 | 103,873.97 |
| 08-21 | Check 8583 | | -4,986.69 | 98,887.28 |
| 08-21 | #Preauthorized Wd | | -2,500.00 | 96,387.28 |
| | PEX CARD EPAY 190821 | | | |
| 08-21 | Check 8588 | | -982.17 | 95,405.11 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-21 | Check 8571 | | -204.67 | 95,200.44 |
| 08-21 | #Check Card Purchase | | -200.00 | 95,000.44 |
| | MERCHANT PURCHASE TERMINAL 473309 BLS AUTODESK PURCH | | | |
| | ASE 415 507 5 CA 4802780000897966 08-21-19 | | | |
| 08-22 | #Deposit | 54,972.00 | | 149,972.44 |
| 08-22 | #Internet Transfer | | -55,000.00 | 94,972.44 |
| | REF 2340722L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 08-22 | Check 8578 | | -1,343.28 | 93,629.16 |
| 08-22 | Check 8572 | | -32.63 | 93,596.53 |
| 08-22 | #Check Card Purchase | | -5.99 | 93,590.54 |
| | MERCHANT PURCHASE TERMINAL 412157 ZAGG INC | | | |
| | 800 70092 UT 4802780000897966 08-20-19 | | | |
| 08-23 | #Internet Transfer | 100,000.00 | | 193,590.54 |
| | REF 2351328L FUNDS TRANSFER FRMDEP 1402002636 | | | |
| | FROM TRANSFER TO OPERATING ACCOUNT | | | |
| 08-23 | #Internet Transfer | | -50,000.00 | 143,590.54 |
| | REF 2350703L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-23 | Check 8611 | | -950.00 | 142,640.54 |
| 08-23 | Check 8575 | | -400.00 | 142,240.54 |
| 08-26 | #Preauthorized Wd | | -48,608.09 | 93,632.45 |
| | FERGUSON ENTERPR BT0823 190826 | | | |
| | 000000087908406 | | | |
| 08-26 | Check 8596 | | -9,915.58 | 83,716.87 |
| 08-26 | Check 8603 | | -2,811.13 | 80,905.74 |
| 08-26 | #Check Card Purchase | | -5.99 | 80,899.75 |
| | MERCHANT PURCHASE TERMINAL 412157 ZAGG INC | | | |
| | 800 70092 UT 4802780000897966 08-24-19 | | | |
| 08-27 | #Deposit | 38,709.00 | | 119,608.75 |
| 08-27 | #Preauthorized Wd | | -40,603.91 | 79,004.84 |
| | HAJOCA CORPORATI BT0826 190827 | | | |
| | 000000087907110 | | | |
| 08-27 | Check 8597 | | -1,712.00 | 77,292.84 |
| 08-27 | Check 8601 | | -168.00 | 77,124.84 |
| 08-27 | #Check Card Purchase | | -152.91 | 76,971.93 |
| | MERCHANT PURCHASE TERMINAL 443106 ADOBE ACROPRO SUB | | | |
| | S 800 443 8 CA 4802780000897966 08-26-19 | | | |
| 08-27 | Check 8580 | | -135.00 | 76,836.93 |
| 08-27 | Check 8599 | | -115.56 | 76,721.37 |
| 08-27 | #Preauthorized Wd | | -100.00 | 76,621.37 |
| | Z MINI Z88.3 Pledge Pmt 190827 | | | |
| 08-28 | #Preauthorized Wd | | -2,500.00 | 74,121.37 |
| | PEX CARD EPAY 190828 | | | |
| 08-28 | #Check Card Purchase | | -1,000.00 | 73,121.37 |
| | MERCHANT PURCHASE TERMINAL 443106 CFX E PASS A R | | | |
| | 407 690 5 FL 4802780000897966 08-27-19 | | | |
| 08-29 | #Check Card Purchase | | -2,356.06 | 70,765.31 |
| | MERCHANT PURCHASE TERMINAL 405523 TEMPACO INC ORLAND | | | |
| | O 25 407 898 1 FL 4802780000897966 08-28-19 | | | |
| 08-29 | Check 8598 | | -304.16 | 70,461.15 |
| 08-30 | #Internet Transfer | 50,000.00 | | 120,461.15 |
| | REF 2420748L FUNDS TRANSFER FRMDEP 1402002636 | | | |
| | FROM TRANSFER TO OPERATING ACCOUNT | | | |

August 31, 2019
1⬛⬛⬛7974   Page 5 of 5
PROGRESSIVE PLUMBING INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-30 | #Internet Transfer | | -50,000.00 | 70,461.15 |
| | REF 2420703L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-30 | Check 8602 | | -6,619.50 | 63,841.65 |
| 08-30 | Check 8614 | | -900.00 | 62,941.65 |
| 08-31 | Ending totals | 859,374.59 | - 1,182,143.13 | $62,941.65 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8477 | 08-01 | 4,000.00 | 8571* | 08-21 | 204.67 |
| 8493* | 08-02 | 14,388.30 | 8572 | 08-22 | 32.63 |
| 8495* | 08-01 | 513.60 | 8574* | 08-15 | 925.00 |
| 8501* | 08-01 | 203.00 | 8575 | 08-23 | 400.00 |
| 8510* | 08-06 | 1,605.00 | 8577* | 08-19 | 20,409.75 |
| 8511 | 08-02 | 300.00 | 8578 | 08-22 | 1,343.28 |
| 8512 | 08-16 | 4,000.00 | 8579 | 08-20 | 2,541.00 |
| 8514* | 08-02 | 21,250.00 | 8580 | 08-27 | 135.00 |
| 8521* | 08-08 | 5,000.00 | 8581 | 08-20 | 685.73 |
| 8531* | 08-07 | 111,198.41 | 8582 | 08-20 | 90.95 |
| 8532 | 08-07 | 73,031.90 | 8583 | 08-21 | 4,986.69 |
| 8533 | 08-05 | 156.00 | 8585* | 08-20 | 4,719.96 |
| 8541* | 08-02 | 600.00 | 8586 | 08-20 | 500.00 |
| 8542 | 08-05 | 3,150.00 | 8587 | 08-19 | 138.00 |
| 8543 | 08-05 | 2,372.96 | 8588 | 08-21 | 982.17 |
| 8544 | 08-07 | 360.00 | 8590* | 08-20 | 366.26 |
| 8545 | 08-02 | 500.00 | 8596* | 08-26 | 9,915.58 |
| 8546 | 08-08 | 676.12 | 8597 | 08-27 | 1,712.00 |
| 8547 | 08-08 | 1,706.57 | 8598 | 08-29 | 304.16 |
| 8548 | 08-07 | 42.00 | 8599 | 08-27 | 115.56 |
| 8549 | 08-12 | 2,100.00 | 8601* | 08-27 | 168.00 |
| 8560* | 08-12 | 180.00 | 8602 | 08-30 | 6,619.50 |
| 8564* | 08-12 | 9,910.74 | 8603 | 08-26 | 2,811.13 |
| 8567* | 08-09 | 925.00 | 8611* | 08-23 | 950.00 |
| 8568 | 08-13 | 920.00 | 8614* | 08-30 | 900.00 |
| 8569 | 08-16 | 397.87 | * Skip in check sequence | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-30 | #Internet Transfer | | -50,000.00 | 70,461.15 |
| | REF 2420703L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 08-30 | Check 8602 | | -6,619.50 | 63,841.65 |
| 08-30 | Check 8614 | | -900.00 | 62,941.65 |
| 08-31 | **Ending totals** | **859,374.59** | **- 1,182,143.13** | **$62,941.65** |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8477 | 08-01 | 4,000.00 | 8571* | 08-21 | 204.67 |
| 8493* | 08-02 | 14,388.30 | 8572 | 08-22 | 32.63 |
| 8495* | 08-01 | 513.60 | 8574* | 08-15 | 925.00 |
| 8501* | 08-01 | 203.00 | 8575 | 08-23 | 400.00 |
| 8510* | 08-06 | 1,605.00 | 8577* | 08-19 | 20,409.75 |
| 8511 | 08-02 | 300.00 | 8578 | 08-22 | 1,343.28 |
| 8512 | 08-16 | 4,000.00 | 8579 | 08-20 | 2,541.00 |
| 8514* | 08-02 | 21,250.00 | 8580 | 08-27 | 135.00 |
| 8521* | 08-08 | 5,000.00 | 8581 | 08-20 | 685.73 |
| 8531* | 08-07 | 111,198.41 | 8582 | 08-20 | 90.95 |
| 8532 | 08-07 | 73,031.90 | 8583 | 08-21 | 4,986.69 |
| 8533 | 08-05 | 156.00 | 8585* | 08-20 | 4,719.96 |
| 8541* | 08-02 | 600.00 | 8586 | 08-20 | 500.00 |
| 8542 | 08-05 | 3,150.00 | 8587 | 08-19 | 138.00 |
| 8543 | 08-05 | 2,372.96 | 8588 | 08-21 | 982.17 |
| 8544 | 08-07 | 360.00 | 8590* | 08-20 | 366.26 |
| 8545 | 08-02 | 500.00 | 8596* | 08-26 | 9,915.58 |
| 8546 | 08-08 | 676.12 | 8597 | 08-27 | 1,712.00 |
| 8547 | 08-08 | 1,706.57 | 8598 | 08-29 | 304.16 |
| 8548 | 08-07 | 42.00 | 8599 | 08-27 | 115.56 |
| 8549 | 08-12 | 2,100.00 | 8601* | 08-27 | 168.00 |
| 8560* | 08-12 | 180.00 | 8602 | 08-30 | 6,619.50 |
| 8564* | 08-12 | 9,910.74 | 8603 | 08-26 | 2,811.13 |
| 8567* | 08-09 | 925.00 | 8611* | 08-23 | 950.00 |
| 8568 | 08-13 | 920.00 | 8614* | 08-30 | 900.00 |
| 8569 | 08-16 | 397.87 | * Skip in check sequence | | |

Last statement: **July 31, 2019**
This statement: **August 31, 2019**
Total days in statement period: **31**

1302007982     **Page 1 of 2**

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | 1⬛⬛⬛07982 | $65,406.55 |

## Free Business Checking

**Account number**
1⬛⬛⬛07982

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $11,580.68 |
| 08-01 | #Internet Transfer<br>REF 2130712L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO PR ACCOUNT | 55,000.00 | | 66,580.68 |
| 08-02 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190802<br>537FS 5875635 | | -48,717.43 | 17,863.25 |
| 08-02 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190802<br>661071935728510 | | -692.38 | 17,170.87 |
| 08-07 | #Internet Transfer<br>REF 2190942L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO PR ACCOUNT | 55,000.00 | | 72,170.87 |
| 08-09 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190809<br>537FS 8804605 | | -53,238.31 | 18,932.56 |
| 08-13 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190813<br>537FS 8819245 | | -14,814.37 | 4,118.19 |
| 08-15 | #Internet Transfer<br>REF 2271306L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO PR ACCOUNT | 60,000.00 | | 64,118.19 |
| 08-16 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190816<br>537FS 9421723 | | -53,434.55 | 10,683.64 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-22 | #Internet Transfer | 55,000.00 | | 65,683.64 |
| | REF 2340722L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 08-23 | #Preauthorized Wd | | -50,277.09 | 15,406.55 |
| | ADP PAYROLL FEES ADP - FEES 190823 | | | |
| | 537FS 0323129 | | | |
| 08-29 | #Internet Transfer | 50,000.00 | | 65,406.55 |
| | REF 2410715L FUNDS TRANSFER FRMDEP 1402002636 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 08-31 | **Ending totals** | **275,000.00** | **- 221,174.13** | **$65,406.55** |

**Last statement: July 31, 2019**
**This statement: August 31, 2019**
**Total days in statement period: 31**

1402002636    Page 1 of 2

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Personal Elite Relationship MM | 1402002636 | $1,500,130.41 |

## Personal Elite Relationship MM

**Account number** 1402002636

Interest paid year to date    $1,264.22

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | $1,250,553.99 |
| 08-02 | #Internet Transfer<br>REF 2141633L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO MM ACCOUNT | 199,446.01 | | 1,450,000.00 |
| 08-02 | #Internet Transfer<br>REF 2140701L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO MM ACCOUNT | 50,000.00 | | 1,500,000.00 |
| 08-09 | #Internet Transfer<br>REF 2210705L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO MM ACCOUNT | 50,000.00 | | 1,550,000.00 |
| 08-16 | #Internet Transfer<br>REF 2280703L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO MM ACCOUNT | 50,000.00 | | 1,600,000.00 |
| 08-23 | #Internet Transfer<br>REF 2350703L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO MM ACCOUNT | 50,000.00 | | 1,650,000.00 |
| 08-23 | #Internet Transfer<br>REF 2351328L FUNDS TRANSFER TO DEP 1302007974<br>FROM TRANSFER TO OPERATING ACCOUNT | | -100,000.00 | 1,550,000.00 |
| 08-29 | #Internet Transfer<br>REF 2410715L FUNDS TRANSFER TO DEP 1302007982<br>FROM TRANSFER TO PR ACCOUNT | | -50,000.00 | 1,500,000.00 |
| 08-30 | #Internet Transfer<br>REF 2420703L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO MM ACCOUNT | 50,000.00 | | 1,550,000.00 |

August 31, 2019
1402002636   Page 2 of 2
PROGRESSIVE PLUMBING INC

| Date | Description | Additions | Subtractions | Balance |
|------|------------|-----------|--------------|---------|
| 08-30 | #Internet Transfer | | -50,000.00 | 1,500,000.00 |
| | REF 2420748L FUNDS TRANSFER TO DEP 1200007074 | | | |
| | FROM TRANSFER TO OPERATING ACCOUNT | | | |
| 08-31 | #Interest Paid | 130.41 | | 1,500,130.41 |
| 08-31 | **Ending totals** | **449,576.42** | **-200,000.00** | **$1,500,130.41** |

|  | Total for this period | Total year-to-date |
|--|------------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Bank Accounting Information 09/30/2019

| | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | First Green | First Green | First Green | |
| Account Number: | 7974 | 7982 | 2636 | |
| Purpose of the Account (Operating/Payroll/Tax) | Operating | Payroll | MM | |
| Type of Account (e.g. checking) | Checking | Checking | Account | |
| 1. Ending Balance per Bank Statement | 221,707.59 | 21,885.39 | 1,450,813.15 | |
| 2. ADD: Deposits not credited | - | - | - | |
| 3. SUBTRACT: Outstanding Checks | (119,669.51) | - | - | |
| 4: Other Reconciling Items | - | - | - | |
| 5. Month End Balance (Must Agree with Books) | 102,038.08 | 21,885.39 | 1,450,813.15 | |

| Report section: | Bank account code: | 1026 |
| --- | --- | --- |

## Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

**Bank account:**     **1026 FGB Operating**
**G/L account:**     **00-1026 Cash FGB Operating**

**Bank statement reconciliation as of:**     09/30/19
**Opening statement balance:**                 62,941.65

Additions:

*Cleared deposits:*

| Date | Check No. | Description | Amount |
| --- | --- | --- | ---: |
| 09/04/19 | FGBOP | AR Cash Receipts / Adjustments | 128,790.00 |
| 09/04/19 | FGBOP | AR Cash Receipts / Adjustments | 129,404.88 |
| 09/06/19 | FGBOP | AR Cash Receipts / Adjustments | 45,847.98 |
| 09/10/19 | WIRE    6 | To Correct Wire Transfer W427 | 5,000.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 147,285.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 40,013.29 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 900.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 1,800.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 525.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 400.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 475.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 475.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 1,350.00 |
| 09/11/19 | FGBOP | AR Cash Receipts / Adjustments | 900.00 |
| 09/13/19 | FGBOP | AR Cash Receipts / Adjustments | 29,504.70 |
| 09/13/19 | FGBOP | AR Cash Receipts / Adjustments | 1,346.30 |
| 09/23/19 | FGBOP | AR Cash Receipts / Adjustments | 21,046.90 |
| 09/23/19 | FGBOP | AR Cash Receipts / Adjustments | 27,711.00 |
| 09/23/19 | FGBOP | AR Cash Receipts / Adjustments | 62,307.00 |
| 09/23/19 | FGBOP | AR Cash Receipts / Adjustments | 425.00 |
| 09/23/19 | FGBOP | AR Cash Receipts / Adjustments | 241.42 |
| 09/25/19 | FGBOP | AR Cash Receipts / Adjustments | 80,685.00 |
| 09/27/19 | WIRE    82 | Transfer to Operating Account | 200,000.00 |

| | | | |
| --- | --- | --- | ---: |
| | Total cleared deposits: | 23 cleared items | 926,433.47 |
| | Total additional transactions: | 0 additions | 0.00 |
| | **Total additions:** | **23 items** | **926,433.47** |

Subtractions:

## Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

*Cleared checks:*

| Check No. | Date | Reference | Description | Type | Cleared | Account | Amount |
|---|---|---|---|---|---|---|---|
| 8402 | 06/27/19 | POW001 | PowerOne | Void check | | | 0.00 |
| 8433 | 07/01/19 | FBC001 | First Baptist Church | Check | | | 5,000.00 |
| 8513 | 08/01/19 | AWI001 | Allied World Insurance Company | Check | | | 7,885.67 |
| 8514 | 08/01/19 | AWI002 | Allied World Insurance Company | Check | | | 1,933.41 |
| 8522 | 08/01/19 | FOR001 | Ford Credit | Check | | | 5,000.00 |
| 8526 | 08/01/19 | PIO001 | Pioneer Janitorial Service | Check | | | 58.85 |
| 8600 | 08/23/19 | THE001 | Thermal Insulation, Inc. | Check | | | 12,840.62 |
| 8612 | 08/29/19 | KAT001 | Katskleaning | Check | | | 1,511.25 |
| 8613 | 08/29/19 | ORA002 | Orange Air and Heat | Check | | | 6,493.00 |
| 8617 | 08/31/19 | IND001 | Indeed | Manual check | | | 9.92 |
| 8618 | 09/03/19 | Z88.3 | Z88.3 | Check | | | 100.00 |
| 8619 | 09/03/19 | ADO001 | Adobe Software | Check | | | 152.91 |
| 8620 | 09/03/19 | AUT001 | Autodesk | Check | | | 200.00 |
| 8623 | 09/03/19 | BJW001 | BJ'S | Check | | | 200.00 |
| 8624 | 09/03/19 | CIT001 | City of Clermont | Check | | | 717.70 |
| 8625 | 09/03/19 | FBC001 | First Baptist Church | Check | | | 5,000.00 |
| 8626 | 09/03/19 | FGB001 | First Green Bank Building Loan | Check | | | 6,068.81 |
| 8627 | 09/03/19 | FGB002 | First Green Bank LOC | Check | | | 3,059.02 |
| 8628 | 09/03/19 | FGB003 | First Green Bank LOC PSI | Check | | | 1,852.96 |
| 8629 | 09/03/19 | FLE001 | Fleetmatics | Check | | | 133.22 |
| 8631 | 09/03/19 | GMF001 | GM Financial | Check | | | 1,500.00 |
| 8632 | 09/03/19 | JAO001 | J & A Offshore Services | Check | | | 8,613.96 |
| 8633 | 09/03/19 | LAK002 | Lake Apopka Gas | Check | | | 38.35 |
| 8634 | 09/03/19 | LAW001 | William E Lawson | Check | | | 17,000.00 |
| 8635 | 09/03/19 | NAT100 | Nationwide Notice | Check | | | 536.05 |
| 8636 | 09/03/19 | RAW001 | Family Business Resource Cntr | Check | | | 4,000.00 |
| 8637 | 09/03/19 | RIC001 | Cory Richardson | Check | | | 300.00 |
| 8638 | 09/03/19 | RIF001 | Riffle's Air and Heat | Check | | | 600.00 |
| 8639 | 09/03/19 | WOL001 | Wolfe & Wallace Properties | Check | | | 1,605.00 |
| 8640 | 09/04/19 | ADV003 | Advanced Tech | Check | | | 200.00 |
| 8641 | 09/04/19 | ANV001 | Anver's Cleaning, Inc. | Check | | | 1,100.00 |
| 8642 | 09/04/19 | AXS001 | Axsa Imaging Solutions | Check | | | 887.20 |
| 8643 | 09/04/19 | BMB001 | Bowen, Miclette & Britt of FL | Check | | | 425.00 |
| 8645 | 09/04/19 | CIT001 | City of Clermont | Check | | | 264.22 |
| 8647 | 09/04/19 | LSL001 | LS Lawn Care, LLC | Check | | | 840.00 |
| 8648 | 09/04/19 | MAI002 | Mainstreet Community Bank | Check | | | 2,372.96 |
| 8649 | 09/04/19 | POW001 | PowerOne | Check | | | 35.90 |
| 8650 | 09/04/19 | TRI001 | Tri-Tech Labs, Inc. | Check | | | 245.00 |
| 8651 | 09/05/19 | AAM001 | Above All Modular, Inc. | Check | | | 1,150.00 |
| 8652 | 09/05/19 | BTS001 | Bolton's Towing Service | Check | | | 395.00 |
| 8653 | 09/05/19 | JAO001 | J & A Offshore Services | Check | | | 10,153.80 |
| 8654 | 09/05/19 | LAW003 | William E Lawson II | Check | | | 2,500.00 |
| 8655 | 09/05/19 | SAP001 | Kimberly Lawson Sapp | Check | | | 2,500.00 |
| 8656 | 09/05/19 | DEL001 | Deluxe for Business | Check | | | 277.83 |
| 8657 | 09/05/19 | LAK001 | Lake County, Tax Collector | Check | | | 3,867.63 |
| 8658 | 09/06/19 | ACR001 | Accredited Court Reporters | Check | | | 6,723.85 |
| 8659 | 09/06/19 | DUK001 | Duke Energy | Check | | | 1,683.19 |
| 8660 | 09/06/19 | FRE002 | Nicholas French | Check | | | 750.00 |
| 8661 | 09/06/19 | MAR002 | Martin, Klayer & Associates | Check | | | 1,063.40 |
| 8662 | 09/06/19 | PET001 | Petty Cash | Check | | | 400.00 |
| 8663 | 09/06/19 | SHU001 | Shuffield Lowman | Check | | | 6,243.00 |
| 8664 | 09/09/19 | UNI001 | United Firestop | Check | | | 4,790.70 |
| 8665 | 09/11/19 | FED001 | Federal Express | Check | | | 34.02 |
| 8666 | 09/11/19 | HUG001 | Hughes Supply | Check | | | 878.12 |
| 8667 | 09/11/19 | JAO001 | J & A Offshore Services | Check | | | 9,067.33 |
| 8668 | 09/11/19 | PEX001 | Pex Card | Void check | | | 0.00 |
| 8669 | 09/11/19 | POW001 | PowerOne | Check | | | 35.90 |
| 8670 | 09/11/19 | TER001 | Territo Information Systems | Check | | | 450.00 |
| 8671 | 09/11/19 | VER001 | Verizon Wireless | Check | | | 2,515.71 |
| 8672 | 08/31/19 | CLE001 | Clermont Development Group | Check | | | 44,000.00 |
| 8673 | 09/13/19 | FRE002 | Nicholas French | Check | | | 500.00 |
| 8674 | 09/18/19 | LIN001 | Lindsay Precast Inc. | Check | | | 4,880.90 |
| 8675 | 09/19/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 10,251.13 |
| 8676 | 09/19/19 | HUG001 | Hughes Supply | Check | | | 1,916.19 |
| 8677 | 09/19/19 | JAO001 | J & A Offshore Services | Check | | | 10,355.85 |
| 8678 | 09/19/19 | KOL001 | Kolbi Pipe Marker Company | Check | | | 175.02 |
| 8679 | 09/19/19 | LEA001 | Lead Dogs | Check | | | 268.82 |
| 8680 | 09/19/19 | NAR001 | Nardella & Nardella PLLC | Check | | | 1,039.50 |
| 8681 | 09/19/19 | POW001 | PowerOne | Check | | | 35.90 |
| 8682 | 09/19/19 | RIF001 | Riffle's Air and Heat | Check | | | 905.00 |
| 8683 | 09/19/19 | SAS001 | Michael C. Sasso, PA | Check | | | 875.00 |
| 8684 | 09/19/19 | SHU001 | Shuffield Lowman | Check | | | 437.50 |
| 8685 | 09/19/19 | SIT001 | Site Storage Inc. | Check | | | 90.95 |

## Progressive Plumbing, Inc.
### Detail Bank Reconciliation Listing

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 8686 | 09/19/19 | SMO001 | Smokey Valley Stone Co. | Check | | | 257.00 |
| 8687 | 09/19/19 | SSI001 | SSI Tampa | Check | | | 1,299.33 |
| 8688 | 09/19/19 | SUN001 | Sunbelt Rentals | Check | | | 1,304.79 |
| 8689 | 09/19/19 | SUN001 | Sunbelt Rentals | Check | | | 1,035.84 |
| 8690 | 09/19/19 | SUN001 | Sunbelt Rentals | Check | | | 2,639.31 |
| 8691 | 09/19/19 | SYN001 | Synergy Rents | Check | | | 1,364.25 |
| 8693 | 09/19/19 | WIN001 | Winsupply Orlando | Check | | | 765.78 |
| 8694 | 09/19/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 37,851.00 |
| 8695 | 09/19/19 | HUG001 | Hughes Supply | Check | | | 2,780.04 |
| 8696 | 09/20/19 | FRE002 | Nicholas French | Check | | | 750.00 |
| 8697 | 09/20/19 | TLH001 | Taylor Hamilton | Check | | | 336.00 |
| 8698 | 09/23/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 4,592.44 |
| 8699 | 09/23/19 | HUG001 | Hughes Supply | Check | | | 3,946.25 |
| 8701 | 09/23/19 | UNI001 | United Firestop | Check | | | 887.40 |
| 8702 | 09/23/19 | SAP003 | Johnny Ray Sapp | Check | | | 500.00 |
| 8703 | 09/24/19 | DEL001 | Deluxe for Business | Check | | | 642.70 |
| 8704 | 09/24/19 | FED001 | Federal Express | Check | | | 87.07 |
| 8705 | 09/24/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 12,877.70 |
| 8706 | 09/24/19 | HUG001 | Hughes Supply | Check | | | 8,283.59 |
| 8709 | 09/24/19 | BJW001 | BJ'S | Manual check | | | 234.17 |
| 8710 | 09/25/19 | FER001 | Ferguson Enterprises Inc #52 | Check | | | 32,460.14 |
| 8711 | 09/25/19 | HUG001 | Hughes Supply | Check | | | 11,676.49 |
| 8714 | 09/25/19 | SSI001 | SSI Tampa | Void check | | | 0.00 |
| 8715 | 09/26/19 | BTS001 | Bolton's Towing Service | Check | | | 525.00 |
| 8716 | 09/26/19 | FRE002 | Nicholas French | Check | | | 750.00 |
| 8720 | 09/27/19 | JAO001 | J & A Offshore Services | Check | | | 14,958.45 |
| Deduct | 09/30/19 | M/E Adjust | M/E Adjustment | Additional | 09/30/19 | 1026 | 0.90 |
| R00420 | 09/04/19 | FER001 | Ferguson Enterprises Inc #52 | Manual check | | | 0.00 |
| R00421 | 09/05/19 | HUG001 | Hughes Supply | Manual check | | | 0.00 |
| R00422 | 09/30/19 | HUG001 | Hughes Supply | Manual check | | | 0.00 |
| W 451 | 09/03/19 | WIRE | Transfer to PEX Account | Wire | | | 5,000.00 |
| W 452 | 09/04/19 | WIRE | Transfer to PEX Account | Wire | | | 2,500.00 |
| W 453 | 09/05/19 | WIRE | Transfer to MM Account | Wire | | | 54,869.59 |
| W 454 | 09/06/19 | WIRE | Transfer to MM Account | Wire | | | 50,000.00 |
| W 455 | 09/11/19 | WIRE | Transfer to PEX Account | Wire | | | 2,500.00 |
| W 456 | 09/12/19 | WIRE | Transfer to PR Account | Wire | | | 55,000.00 |
| W 457 | 09/13/19 | WIRE | Transfer to MM Account | Wire | | | 50,000.00 |
| W 458 | 09/19/19 | WIRE | Transfer to PEX Account | Wire | | | 2,500.00 |
| W 459 | 09/19/19 | WIRE | Transfer to PR Account | Wire | | | 65,000.00 |
| W 460 | 09/20/19 | WIRE | Transfer to MM Account | Wire | | | 50,000.00 |
| W 461 | 09/25/19 | WIRE | Transfer to PEX Account | Wire | | | 2,500.00 |
| W 462 | 09/26/19 | WIRE | Transfer to PR Account | Wire | | | 55,000.00 |

|  |  |  |
|---|---|---:|
| Total cleared checks: | 115 cleared items | 767,667.53 |
| Total additional transactions: | 0 deductions | 0.00 |
| **Total subtractions:** | **115 Items** | **767,667.53** |

**Ending statement balance:**                                        **221,707.59**

General Ledger reconciliation as of:    09/30/19    Fiscal year:    19    Period:    09

| | | |
|---|---|---:|
| Total uncleared deposits: | 0 uncleared items | 0.00 |

## Progressive Plumbing, Inc.
## Detail Bank Reconciliation Listing

*Uncleared checks:*

| Check No. | Date | Reference | Description | Type | Amount |
|---|---|---|---|---|---|
| 8102 | 03/21/19 | SYN001 | Synergy Rents | Check | 1,985.24 |
| 8116 | 04/01/19 | CHI001 | Children's Home Society | Check | 50.00 |
| 8313 | 06/01/19 | DEP004 | Dept of Business and Pro Reg | Check | 75.00 |
| 8621 | 09/03/19 | AWI001 | Allied World Insurance Company | Check | 7,885.67 |
| 8622 | 09/03/19 | AWI002 | Allied World Insurance Company | Check | 1,933.41 |
| 8630 | 09/03/19 | FOR001 | Ford Credit | Check | 5,000.00 |
| 8644 | 09/04/19 | BRI001 | Bright House Network Business | Check | 294.98 |
| 8646 | 09/04/19 | DUK001 | Duke Energy | Check | 487.47 |
| 8692 | 09/19/19 | TMC001 | The Market Connection | Check | 2,875.00 |
| 8700 | 09/23/19 | SSI001 | SSI Tampa | Check | 1,620.00 |
| 8707 | 09/24/19 | THE001 | Thermal Insulation, Inc. | Check | 18,000.56 |
| 8708 | 09/24/19 | UNI001 | United Firestop | Check | 4,178.70 |
| 8712 | 09/25/19 | SSI001 | SSI Tampa | Check | 9,856.80 |
| 8713 | 09/25/19 | UNI001 | United Firestop | Check | 4,701.60 |
| 8717 | 09/27/19 | ADV003 | Advanced Tech | Check | 133.75 |
| 8718 | 09/27/19 | CAN001 | Canon Financial Services, Inc | Check | 204.77 |
| 8719 | 09/27/19 | CHI001 | Children's Home Society | Check | 925.08 |
| 8721 | 09/27/19 | TER001 | Territo Information Systems | Check | 115.56 |
| 8722 | 09/27/19 | THE001 | Thermal Insulation, Inc. | Check | 1,316.38 |
| 8727 | 09/27/19 | BBO001 | Brown & Brown Orlando | Check | 58,029.54 |

Total uncleared checks:    20  uncleared items                   119,669.51

**General Ledger account balance:**                                                    **102,038.08**

**Last statement:  August 31, 2019**
**This statement:  September 30, 2019**
**Total days in statement period: 30**

[REDACTED]974        Page 1 of 5

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

61

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking Plus | 13[REDACTED]7974 | $221,707.59 |

## Business Checking Plus

*Account number*
13[REDACTED]7974

**61 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $62,941.65 |
| 09-03 | #Preauthorized Wd | | -5,000.00 | 57,941.65 |
| | PEX CARD EPAY 190903 | | | |
| 09-03 | #Check Card Purchase | | -9.92 | 57,931.73 |
| | MERCHANT PURCHASE TERMINAL 469216 INDEED | | | |
| | 203 564 2 CT 4802780000897966 09-01-19 | | | |
| 09-04 | #Deposit | 129,404.88 | | 187,336.61 |
| 09-04 | #Deposit | 128,790.00 | | 316,126.61 |
| 09-04 | Check 8634 | | -17,000.00 | 299,126.61 |
| 09-04 | Check 8600 | | -12,840.62 | 286,285.99 |
| 09-04 | Check 8526 | | -7,885.67 | 278,400.32 |
| 09-04 | Check 8613 | | -6,493.00 | 271,907.32 |
| 09-04 | #Preauthorized Wd | | -2,500.00 | 269,407.32 |
| | PEX CARD EPAY 190904 | | | |
| 09-04 | Check 8525 | | -1,933.41 | 267,473.91 |
| 09-04 | Check 8612 | | -1,511.25 | 265,962.66 |
| 09-04 | Check 8637 | | -300.00 | 265,662.66 |
| 09-05 | #Internet Transfer | | -54,869.59 | 210,793.07 |
| | REF 2480815L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-05 | Check 8632 | | -8,613.96 | 202,179.11 |
| 09-05 | #Transfer Debit Dp-Ls | | -6,068.81 | 196,110.30 |
| | REF 2480703L FUNDS TRANSFER TO LOAN 45020161 | | | |
| | NOTE 45161 FROM | | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-05 | #Transfer Debit Dp-Ls | | -3,059.02 | 193,051.28 |
| | REF 2480703L FUNDS TRANSFER TO LOAN 45020153 | | | |
| | NOTE 45153 FROM | | | |
| 09-05 | #Transfer Debit Dp-Ls | | -1,852.96 | 191,198.32 |
| | REF 2480703L FUNDS TRANSFER TO LOAN 45020162 | | | |
| | NOTE 45162 FROM | | | |
| 09-05 | #Preauthorized Wd | | -133.22 | 191,065.10 |
| | FLEETMATICS USA PAYMENTS 190904 | | | |
| | 2132835 | | | |
| 09-06 | #Deposit | 45,847.98 | | 236,913.08 |
| 09-06 | #Internet Transfer | | -50,000.00 | 186,913.08 |
| | REF 2490703L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-06 | Check 8652 | | -2,500.00 | 184,413.08 |
| 09-06 | Check 8642 | | -2,372.96 | 182,040.12 |
| 09-06 | Check 8662 | | -400.00 | 181,640.12 |
| 09-06 | #Check Card Purchase | | -395.00 | 181,245.12 |
| | MERCHANT PURCHASE TERMINAL 424760 BOLTONS TOWING SER | | | |
| | VICE IWINTER HA FL4802780000897966 09-04-19 | | | |
| 09-06 | Check 8650 | | -200.00 | 181,045.12 |
| 09-06 | Check 8513 | | -58.85 | 180,986.27 |
| 09-09 | Check 8653 | | -10,153.80 | 170,832.47 |
| 09-09 | Check 8660 | | -750.00 | 170,082.47 |
| 09-09 | #Check Card Purchase | | -34.02 | 170,048.45 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 489699093 | | | |
| | MEMPHIS TN 4802780000897966 09-08-19 | | | |
| 09-10 | #Deposit | 147,285.00 | | 317,333.45 |
| 09-10 | Check 8663 | | -6,243.00 | 311,090.45 |
| 09-10 | Check 8656 | | -3,867.63 | 307,222.82 |
| 09-10 | Check 8651 | | -2,500.00 | 304,722.82 |
| 09-10 | Check 8639 | | -1,605.00 | 303,117.82 |
| 09-10 | Check 8643 | | -840.00 | 302,277.82 |
| 09-10 | Check 8647 | | -425.00 | 301,852.82 |
| 09-10 | Check 8633 | | -38.35 | 301,814.47 |
| 09-11 | #Deposit | 46,838.29 | | 348,652.76 |
| 09-11 | Check 8625 | | -5,000.00 | 343,652.76 |
| 09-11 | #Preauthorized Wd | | -5,000.00 | 338,652.76 |
| | FORD CREDIT AUTO PYMT 190911 | | | |
| 09-11 | #Preauthorized Wd | | -2,515.71 | 336,137.05 |
| | VERIZON WIRELESS PAYMENTS 190911 | | | |
| | 064218483300001 | | | |
| 09-11 | #Preauthorized Wd | | -2,500.00 | 333,637.05 |
| | PEX CARD EPAY 190911 | | | |
| 09-11 | #Preauthorized Wd | | -1,500.00 | 332,137.05 |
| | GMF Lease WU GMFLeas 190911 | | | |
| 09-11 | Check 8638 | | -600.00 | 331,537.05 |
| 09-11 | Check 8635 | | -536.05 | 331,001.00 |
| 09-11 | #Preauthorized Wd | | -277.83 | 330,723.17 |
| | DLX For Business BUS PROD 190911 | | | |
| | 02045796466128 | | | |
| 09-12 | #Internet Transfer | | -55,000.00 | 275,723.17 |
| | REF 2550849L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCT | | | |

September 30, 2019
1302007974   Page 3 of 5
PROGRESSIVE PLUMBING INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-12 | #Preauthorized Wd | | -878.12 | 274,845.05 |
| | HAJOCA CORPORATI BT0911 190912 | | | |
| | 000000089317546 | | | |
| 09-12 | Check 8624 | | -717.70 | 274,127.35 |
| 09-12 | Check 8645 | | -264.22 | 273,863.13 |
| 09-12 | Check 8640 | | -245.00 | 273,618.13 |
| 09-13 | #Deposit | 30,851.00 | | 304,469.13 |
| 09-13 | #Internet Transfer | | -50,000.00 | 254,469.13 |
| | REF 2560702L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-13 | Check 8658 | | -6,723.85 | 247,745.28 |
| 09-13 | Check 8659 | | -1,683.19 | 246,062.09 |
| 09-13 | Check 8648 | | -887.20 | 245,174.89 |
| 09-13 | Check 8673 | | -500.00 | 244,674.89 |
| 09-13 | Check 8641 | | -35.90 | 244,638.99 |
| 09-16 | Check 8672 | | -44,000.00 | 200,638.99 |
| 09-16 | Check 8667 | | -9,067.33 | 191,571.66 |
| 09-16 | Check 8649 | | -1,100.00 | 190,471.66 |
| 09-16 | Check 8661 | | -1,063.40 | 189,408.26 |
| 09-16 | #Check Card Purchase | | -28.73 | 189,379.53 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 490222345 | | | |
| | MEMPHIS TN 4802780000897966 09-13-19 | | | |
| 09-17 | Check 8664 | | -4,790.70 | 184,588.83 |
| 09-17 | Check 8636 | | -4,000.00 | 180,588.83 |
| 09-17 | Check 8670 | | -450.00 | 180,138.83 |
| 09-18 | #Preauthorized Wd | | -2,500.00 | 177,638.83 |
| | PEX CARD EPAY 190918 | | | |
| 09-18 | Check 8655 | | -1,150.00 | 176,488.83 |
| 09-19 | #Internet Transfer | | -65,000.00 | 111,488.83 |
| | REF 2620955L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 09-19 | #Check Card Purchase | | -257.00 | 111,231.83 |
| | MERCHANT PURCHASE TERMINAL 407314 SMOKEY VALLEY STON | | | |
| | E 407 65421 FL 4802780000897966 09-17-19 | | | |
| 09-20 | #Internet Transfer | | -50,000.00 | 61,231.83 |
| | REF 2630703L FUNDS TRANSFER TO DEP 1402002636 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-20 | #Preauthorized Wd | | -2,639.31 | 58,592.52 |
| | Sunbelt Rentals E-Check 190920 | | | |
| | 201909191350270 | | | |
| 09-20 | #Preauthorized Wd | | -1,304.79 | 57,287.73 |
| | Sunbelt Rentals E-Check 190920 | | | |
| | 201909191348402 | | | |
| 09-20 | #Preauthorized Wd | | -1,035.84 | 56,251.89 |
| | Sunbelt Rentals E-Check 190920 | | | |
| | 201909191343436 | | | |
| 09-20 | Check 8696 | | -750.00 | 55,501.89 |
| 09-20 | Check 8669 | | -35.90 | 55,465.99 |
| 09-23 | #Deposit | 111,730.42 | | 167,196.41 |
| 09-23 | Check 8677 | | -10,355.85 | 156,840.56 |
| 09-23 | Check 8674 | | -4,880.90 | 151,959.66 |
| 09-23 | #Preauthorized Wd | | -2,780.04 | 149,179.62 |
| | HAJOCA CORPORATI BT0920 190923 | | | |
| | 000000089886614 | | | |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 09-23 | #Preauthorized Wd | | -1,916.19 | 147,263.43 |
| | HAJOCA CORPORATI BT0920 190923 | | | |
| | 000000089885178 | | | |
| 09-23 | Check 8683 | | -875.00 | 146,388.43 |
| 09-23 | Check 8679 | | -268.82 | 146,119.61 |
| 09-23 | #Check Card Purchase | | -200.00 | 145,919.61 |
| | MERCHANT PURCHASE TERMINAL 473309 BLS AUTODESK PURCH | | | |
| | ASE 415 507 5 CA 4802780000897966 09-21-19 | | | |
| 09-23 | #Check Card Purchase | | -58.34 | 145,861.27 |
| | MERCHANT PURCHASE TERMINAL 416407 FEDEX 491086218 | | | |
| | MEMPHIS TN 4802780000897966 09-22-19 | | | |
| 09-24 | #Preauthorized Wd | | -3,946.25 | 141,915.02 |
| | HAJOCA CORPORATI BT0923 190924 | | | |
| | 000000090058206 | | | |
| 09-24 | Check 8680 | | -1,039.50 | 140,875.52 |
| 09-24 | Check 8693 | | -765.78 | 140,109.74 |
| 09-24 | #Preauthorized Wd | | -642.70 | 139,467.04 |
| | DLX For Business BUS PROD 190923 | | | |
| | 02045902452128 | | | |
| 09-24 | Check 8684 | | -437.50 | 139,029.54 |
| 09-24 | Check 8697 | | -336.00 | 138,693.54 |
| 09-24 | #Check Card Purchase | | -234.17 | 138,459.37 |
| | MERCHANT PURCHASE TERMINAL 449215 INSTACART | | | |
| | HTTPSINST CA 4802780000897966 09-23-19 | | | |
| 09-24 | #Check Card Purchase | | -200.00 | 138,259.37 |
| | MERCHANT PURCHASE TERMINAL 413746 BJ s Wholesale Clu | | | |
| | b Me508 651 7 MA 4802780000897966 09-23-19 | | | |
| 09-25 | #Deposit | 80,685.00 | | 218,944.37 |
| 09-25 | #Preauthorized Wd | | -37,851.08 | 181,093.29 |
| | FERGUSON ENTERPR BT0924 190925 | | | |
| | 000000090153940 | | | |
| 09-25 | #Preauthorized Wd | | -10,251.13 | 170,842.16 |
| | FERGUSON ENTERPR BT0924 190925 | | | |
| | 000000090153140 | | | |
| 09-25 | #Preauthorized Wd | | -8,283.59 | 162,558.57 |
| | HAJOCA CORPORATI BT0924 190925 | | | |
| | 000000090155830 | | | |
| 09-25 | #Preauthorized Wd | | -4,592.44 | 157,966.13 |
| | FERGUSON ENTERPR BT0924 190925 | | | |
| | 000000090153458 | | | |
| 09-25 | #Preauthorized Wd | | -2,500.00 | 155,466.13 |
| | PEX CARD EPAY 190925 | | | |
| 09-25 | Check 8691 | | -1,364.25 | 154,101.88 |
| 09-25 | Check 8702 | | -500.00 | 153,601.88 |
| 09-25 | Check 8685 | | -90.95 | 153,510.93 |
| 09-26 | #Internet Transfer | | -55,000.00 | 98,510.93 |
| | REF 2690716L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 09-26 | #Preauthorized Wd | | -11,676.49 | 86,834.44 |
| | HAJOCA CORPORATI BT0925 190926 | | | |
| | 000000090219112 | | | |
| 09-26 | Check 8687 | | -1,299.33 | 85,535.11 |
| 09-26 | Check 8716 | | -750.00 | 84,785.11 |
| 09-26 | Check 8678 | | -175.02 | 84,610.09 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-26 | #Preauthorized Wd | | -100.00 | 84,510.09 |
| | Z MINI Z88.3 Pledge Pmt 190926 | | | |
| 09-27 | #Internet Transfer | 200,000.00 | | 284,510.09 |
| | REF 2701143L FUNDS TRANSFER FRMDEP 1402002636 | | | |
| | FROM TRANSFER TO OPERATING | | | |
| 09-27 | #Preauthorized Wd | | -32,460.14 | 252,049.95 |
| | FERGUSON ENTERPR BT0926 190927 | | | |
| | 000000090300126 | | | |
| 09-27 | #Preauthorized Wd | | -12,877.70 | 239,172.25 |
| | FERGUSON ENTERPR BT0926 190927 | | | |
| | 000000090300004 | | | |
| 09-27 | #Check Card Purchase | | -525.00 | 238,647.25 |
| | MERCHANT PURCHASE TERMINAL 424760 BOLTONS TOWING SER | | | |
| | VICE IWINTER HA FL4802780000897966 09-25-19 | | | |
| 09-27 | #Check Card Purchase | | -152.91 | 238,494.34 |
| | MERCHANT PURCHASE TERMINAL 443106 ADOBE ACROPRO SUB | | | |
| | S 800 443 8 CA 4802780000897966 09-26-19 | | | |
| 09-27 | Check 8681 | | -35.90 | 238,458.44 |
| 09-30 | Check 8720 | | -14,958.45 | 223,499.99 |
| 09-30 | Check 8682 | | -905.00 | 222,594.99 |
| 09-30 | Check 8701 | | -887.40 | 221,707.59 |
| 09-30 | Ending totals | 921,432.57 | - 762,666.63 | $221,707.59 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8513 | 09-06 | 58.85 | 8659 | 09-13 | 1,683.19 |
| 8525* | 09-04 | 1,933.41 | 8660 | 09-09 | 750.00 |
| 8526 | 09-04 | 7,885.67 | 8661 | 09-16 | 1,063.40 |
| 8600* | 09-04 | 12,840.62 | 8662 | 09-06 | 400.00 |
| 8612* | 09-04 | 1,511.25 | 8663 | 09-10 | 6,243.00 |
| 8613 | 09-04 | 6,493.00 | 8664 | 09-17 | 4,790.70 |
| 8624* | 09-12 | 717.70 | 8667* | 09-16 | 9,067.33 |
| 8625 | 09-11 | 5,000.00 | 8669* | 09-20 | 35.90 |
| 8632* | 09-05 | 8,613.96 | 8670 | 09-17 | 450.00 |
| 8633 | 09-10 | 38.35 | 8672* | 09-16 | 44,000.00 |
| 8634 | 09-04 | 17,000.00 | 8673 | 09-13 | 500.00 |
| 8635 | 09-11 | 536.05 | 8674 | 09-23 | 4,880.90 |
| 8636 | 09-17 | 4,000.00 | 8677* | 09-23 | 10,355.85 |
| 8637 | 09-04 | 300.00 | 8678 | 09-26 | 175.02 |
| 8638 | 09-11 | 600.00 | 8679 | 09-23 | 268.82 |
| 8639 | 09-10 | 1,605.00 | 8680 | 09-24 | 1,039.50 |
| 8640 | 09-12 | 245.00 | 8681 | 09-27 | 35.90 |
| 8641 | 09-13 | 35.90 | 8682 | 09-30 | 905.00 |
| 8642 | 09-06 | 2,372.96 | 8683 | 09-23 | 875.00 |
| 8643 | 09-10 | 840.00 | 8684 | 09-24 | 437.50 |
| 8645* | 09-12 | 264.22 | 8685 | 09-25 | 90.95 |
| 8647* | 09-10 | 425.00 | 8687* | 09-26 | 1,299.33 |
| 8648 | 09-13 | 887.20 | 8691* | 09-25 | 1,364.25 |
| 8649 | 09-16 | 1,100.00 | 8693* | 09-24 | 765.78 |
| 8650 | 09-06 | 200.00 | 8696* | 09-20 | 750.00 |
| 8651 | 09-10 | 2,500.00 | 8697 | 09-24 | 336.00 |
| 8652 | 09-06 | 2,500.00 | 8701* | 09-30 | 887.40 |
| 8653 | 09-09 | 10,153.80 | 8702 | 09-25 | 500.00 |
| 8655* | 09-18 | 1,150.00 | 8716* | 09-26 | 750.00 |
| 8656 | 09-10 | 3,867.63 | 8720* | 09-30 | 14,958.45 |
| 8658* | 09-13 | 6,723.85 | * Skip in check sequence | | |

Last statement: **August 31, 2019**
This statement: **September 30, 2019**
Total days in statement period: **30**

1322007982        Page 1 of 2

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | 1322007982 | $21,885.39 |

## Free Business Checking

**Account number**
1322007982

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $65,406.55 |
| 09-03 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190903<br>537FS 1989118 | | -50,575.62 | 14,830.93 |
| 09-04 | #Internet Transfer<br>REF 2470737L FUNDS TRANSFER FRMDEP 1402002636<br>FROM TRANSFER TO PR ACCOUNT | 55,000.00 | | 69,830.93 |
| 09-05 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190905<br>537FS 2572429 | | -48,540.60 | 21,290.33 |
| 09-06 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190906<br>661071932427110 | | -702.57 | 20,587.76 |
| 09-09 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190909<br>537FS 2682415 | | -1,185.02 | 19,402.74 |
| 09-12 | #Internet Transfer<br>REF 2550849L FUNDS TRANSFER FRMDEP 1302007974<br>FROM TRANSFER TO PR ACCT | 55,000.00 | | 74,402.74 |
| 09-12 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190912<br>537FS 3680134 | | -11,091.09 | 63,311.65 |
| 09-16 | #Preauthorized Wd<br>ADP PAYROLL FEES ADP - FEES 190916<br>537FS 3693345 | | -45,048.54 | 18,263.11 |

PROGRESSIVE PLUMBING INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-19 | #Internet Transfer | 65,000.00 | | 83,263.11 |
| | REF 2620955L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 09-20 | #Preauthorized Wd | | -63,011.42 | 20,251.69 |
| | ADP PAYROLL FEES ADP - FEES 190920 | | | |
| | 537FS 5899858 | | | |
| 09-26 | #Internet Transfer | 55,000.00 | | 75,251.69 |
| | REF 2690716L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 09-27 | #Preauthorized Wd | | -53,366.30 | 21,885.39 |
| | ADP PAYROLL FEES ADP - FEES 190927 | | | |
| | 537FS 7124984 | | | |
| 09-30 | **Ending totals** | 230,000.00 | - 273,521.16 | $21,885.39 |

**Last statement:  August 31, 2019**
**This statement:  September 30, 2019**
**Total days in statement period: 30**

1402002636          Page 1 of 1

PROGRESSIVE PLUMBING INC
DEBTOR IN POSSESSION ACCOUNT
1064W HWY 50
CLERMONT FL 34711

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
1000 East Highway 50
Clermont, FL 34711

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Elite Relationship MM | 1402002636 | $1,450,813.15 |

## Business Elite Relationship MM

*Account number*
1402002636

Interest paid year to date     $2,077.37

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $1,500,130.41 |
| 09-04 | #Internet Transfer | | -55,000.00 | 1,445,130.41 |
| | REF 2470737L FUNDS TRANSFER TO DEP 1302007982 | | | |
| | FROM TRANSFER TO PR ACCOUNT | | | |
| 09-05 | #Internet Transfer | 54,869.59 | | 1,500,000.00 |
| | REF 2480815L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-06 | #Internet Transfer | 50,000.00 | | 1,550,000.00 |
| | REF 2490703L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-13 | #Internet Transfer | 50,000.00 | | 1,600,000.00 |
| | REF 2560702L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-20 | #Internet Transfer | 50,000.00 | | 1,650,000.00 |
| | REF 2630703L FUNDS TRANSFER FRMDEP 1302007974 | | | |
| | FROM TRANSFER TO MM ACCOUNT | | | |
| 09-27 | #Internet Transfer | | -200,000.00 | 1,450,000.00 |
| | REF 2701143L FUNDS TRANSFER TO DEP 1302007974 | | | |
| | FROM TRANSFER TO OPERATING | | | |
| 09-30 | #Interest Paid | 813.15 | | 1,450,813.15 |
| 09-30 | **Ending totals** | **205,682.74** | **-255,000.00** | **$1,450,813.15** |